1  Paul W. Shakespear (14113)
2  Cameron Cutler (15116)
   Natalie Beal (18311)
3  SNELL & WILMER L.L.P
   15 West South Temple
4  Suite 1200
   Gateway Tower West
5  Salt Lake City, Utah  84101

6  Abram Moore (*pro hac vice pending*)
   Abe.moore@klgates.com
7  Christian Zazzali (*pro hac vice pending*)
   Christian.zazzali@klgates.com
8  **K&L Gates LLP**
   *Attorneys for Eric Schiermeyer*
9
10
11
12
13
   _____
14          **IN THE UNITED STATES DISTRICT COURT**
15          **FOR THE DISTRICT OF UTAH**
   _____
16
   ERIC SCHIERMEYER, Derivatively on Behalf   |  **DECLARATION OF JASON**
17 of Nominal Defendant, BLOCKCHAIN GAME       |  **BRINK IN SUPPORT OF**
   PARTNERS, INC. D/B/A GALA GAMES,            |  **PLAINTIFF ERIC**
18                                             |  **SCHIERMEYER'S MOTION TO**
              Plaintiff,                       |  **FREEZE ASSETS, FOR AN**
19                                             |  **ACCOUNTING, AND FOR**
       vs.                                     |  **EXPEDITED DISCOVERY**
20
   WRIGHT THURSTON and TRUE NORTH              |  **Case No: 2:23-cv-00589-HCN**
21 UNITED INVESTMENTS, LLC,                    |
22              Defendants,                     |  **Hon. Howard C. Nielson, Jr.**
23       and
24 BLOCKCHAIN GAME PARTNERS, INC.
   D/B/A GALA GAMES,
25
              Nominal Defendant.
26
27 _____
28
   _____
   **DECLARATION OF JASON BRINK IN SUPPORT OF PLAINTIFF'S MOTIONS**

## DECLARATION OF JASON BRINK

1.      I, Jason Brink, am the President of Blockchain for Blockchain Game Partners, Inc., d/b/a Gala Games ("Gala Games").  In my role as President of Blockchain, I am familiar with both the day-to-day operations and the overall operations of Gala Games.  As such, I have knowledge of the facts set forth herein and could and would testify competently thereto if called upon to do so.  I also am familiar with the records of Gala Games, which I consulted in order to determine the numbers set forth herein, all of which are business records maintained in Gala Games' files and systems in the ordinary course of business.

2.      Gala Games develops and presents a variety of blockchain-based video games.

3.      Gala Games relies on a distributed network to provide computational resources and storage for its video games and blockchain.  In order to participate in the decentralized network of computers, individuals must purchase a software license node ("Gala Node").

4.      As a reward for participating, Gala Node owners are able to mint GALA tokens.  Every day, a specified portion of GALA tokens are emitted.  A portion of the emitted tokens are distributed to Gala Node owners who operated their nodes in the prior 24 hours.  The remaining GALA from each daily emission is distributed to Gala Games.

5.      Wright Thurston owns, directly or indirectly, approximately 7,000 Gala Nodes.

6.      Before July 2021, Gala Node owners received 25% of daily GALA emissions and Gala Games received 75%.

7.      In February 2021, I received an email from Wright Thurston attaching a document entitled "Gala - Distribution & Nodes," which states that the daily distribution should be divided "into a 75 / 25 split with 75% going to the product

**1**
**DECLARATION OF JASON BRINK IN SUPPORT OF PLAINTIFF'S MOTIONS**

company wallet and 25% available for participants rewards." A true and correct copy of this email is attached hereto as **Exhibit 1**.

8.      On March 18, 2021, I published an online post on behalf of Gala Games entitled *A Proposal: Node Reward Restructuring*, explaining, in part: "Currently, as explained in numerous places, the division of the distribution is 25% to the node owners, and 75% to the curatorship of Gala Games for Ecosystem Development, etc." That post is available online,[1] and a true and correct copy of the post is attached hereto as **Exhibit 2**.

9.      All Gala Node owners, including Wright Thurston, received notice of the March 2021 node reward restructuring proposal and had an opportunity to vote on the proposal.

10.     On July 21, 2021, the node owners voted on, and approved, the proposal to increase their share of the daily distribution from 25% to 50%.

11.     Since July 2021, Gala Node owners and Gala Games each receive 50% of the daily emission of GALA.

12.     Every day since at least February 2021, I have received an email from the address "support@gala-gaming.com" entitled Gala Daily Distribution Results, which shows how the daily GALA emission is distributed.  A true and correct copy of an exemplar email, with the attached report (with Gala Node owner information redacted), is attached hereto as **Exhibit 3.**

13.     Since I started receiving the Daily Distribution Results email, the email has always been sent to at least three recipients: Wright Thurston, Eric Schiermeyer and myself.  The email used by Mr. Thurston is wright@blockchainjedi.com.

14.     The Daily Distribution Results that have been distributed to Wright Thurston every day have always set forth the amount of GALA that is distributed directly to Gala Games.  For the row that identifies the portion of GALA distributed to

---

[1] https://gogalagames.medium.com/a-proposal-node-reward-restructuring-a511c94bb913

**2**

**DECLARATION OF JASON BRINK IN SUPPORT OF PLAINTIFF'S MOTIONS**

Gala Games, the cells for "User Id," "First Name," "Last Name" and "Email" all state "company." (See Ex. 3.)

15.    As set forth on the Daily Distribution Reports, the portion of the daily distribution that belongs to Gala Games is transferred to a wallet with the address ending in "8C42" (the "Central Wallet"). Gala Games owns the Central Wallet.

16.    I am not aware of Mr. Thurston ever suggesting, at any time, that the Daily Distribution Reports were inaccurate or that the reports should have reflected that a portion of the daily emission of GALA belonging to him or True North.

17.    In the period leading up to September 2020, the balance of the GALA held in the Central Wallet approached 20 billion tokens. This GALA came from the daily distribution of GALA to Gala Games and also from the Company's sales of items like Gala Nodes.

18.    As a security measure, Gala Games transferred about 19.9 billion tokens from this Central Wallet to dozens of other Company-owned wallets (the "Company Savings Wallets").

19.    On behalf of Gala Games, I have reported to market data aggregators, such as CoinGecko and CoinMarketCap, a list of wallets that hold Gala Games' GALA tokens. This enables the market data aggregators to calculate a "circulating supply" of GALA tokens by subtracting the Company's tokens from the total supply of tokens (with the assumption that tokens in the Company's treasury will remain largely out of circulation).

20.    The lists of Gala Games wallets that I have provided to CoinGecko and CoinMarketCap included the Company Savings Wallets.

21.    A list of the addresses containing Gala Games' tokens (or "locked tokens") at various times can be viewed by examining the "Wayback Machine," a digital archive of web pages on the internet that allows users to view dated versions of websites across time. For example, the Wayback Machine shows the Company wallet

addresses that Gala Games disclosed to CoinGecko as of February 2, 2021.[2]  This list includes the Company Savings Wallets.

22.    On February 3, 2021, 8,645,014,077 GALA tokens (the "Stolen GALA") were transferred from the Company Savings Wallets into 43 other wallets (the "Thurston Wallets").  The Stolen GALA is directly traceable back to the GALA from Gala Games' Central Wallet (consisting of Gala Games' portion of the daily distribution of GALA and the Company's sales of items).

23.    The Wayback Machine also shows that on February 4, 2021 (one day after the GALA was stolen), CoinGecko flagged the Company Savings Wallets because the tokens were moved.[3]

24.    When I learned that the Stolen GALA was moved into the Thurston Wallets, I thought that the Company Savings Wallets had been hacked.  I had a call with Eric Schiermeyer, Travis Allen and Adam Price about the Stolen GALA.  During or shortly after that call, Mr. Schiermeyer told me that Thurston had admitted that he transferred the funds to the Thurston Wallets, but had said that he did so to keep the Company's GALA more secure.

25.    The Stolen GALA represented more than the total amount of GALA in circulation in early 2021.  If all of the Stolen GALA had been sold at that time, the Gala Games ecosystem would have collapsed, as the total GALA in circulation would have more than doubled.

26.    I have had at least three conversations with Wright Thurston about the Stolen GALA.  In at least one of those conversations, he claimed to not know what I was talking about.  In another, he expressly denied taking the Stolen GALA.  In another, he claimed that the Stolen GALA belonged to him.

---

[2] https://web.archive.org/web/20210202171508/https://www.coingecko.com/en/coins/gala (by hovering over the "Circulating Supply" icon, one can view the wallets designated as Gala Games' treasury.)

[3] https://web.archive.org/web/20210204064005/https://www.coingecko.com/en/coins/gala

**DECLARATION OF JASON BRINK IN SUPPORT OF PLAINTIFF'S MOTIONS**

27.     Using publicly-accessible blockchain scanning technology, I have reviewed recent transfers of GALA out of Wright Thurston's Gala Node wallet (the wallet into which GALA is distributed when Mr. Thurston operates his nodes).

28.     In just the last two weeks, GALA has been transferred from Wright Thurston's Gala Node wallet, through an intermediary address, then through two pass-through addresses, and finally to a wallet on the OKX exchange.

29.     OKX is an exchange headquartered in the Seychelles. The OKX website includes a prominent warning stating: "OKX Exchange products aren't available in United States due to local laws and regulations."

I declare, under penalty of perjury of the laws of Utah and of the United States of America, that the foregoing is true and accurate.


Dated:  September 1, 2023

DocuSigned by:

*Jason Brink*

EE886E5E55664EF...

Jason Brink
President of Blockchain
Blockchain Game Partners, Inc.

# EXHIBIT 1

| Business Owner | Stephen Miller |
|---|---|
| StakeHolders | Eric Schiermeyer, Wright Thurston, Jeff Wilde |
| Lead Dev Assigned - Distribution<br>Lead Dev Assigned - Node | Jaden Johnson<br>Nate Klundt |
| Committee Review | |
| Dev Review | |
| Last Legal Review | |
| Resources Needed for the Project | |
| Budget vs Actual | |

**VISION:**

**First describe what you want. What is the Vision for the product/feature? What will it do?**

- *We want a distribution outline that can be applied across multiple blockchains. The purposes to reward qualifying individuals that support the blockchain on their contributions.*
- *Each blockchain may function from different protocols and have different action, but they will be able to use this same template with exceptions as defined.*
- *The Custom Distribution Application should act as a framework for which multiple product blockchain rewards systems can be built on (such as Box Coin in the future). The application will utilize a point value system tied to user actions in order to determine each contributor's blockchain reward distribution.*

**The application will function in 4 main parts -**

1. Ability to create actions and define their point value to contribute to the overall distribution formula.
2. Ability to convert sales commissions (if applicable) into rewards to contribute to the overall distribution formula.
3. Ability to define team levels, placement, and convert points from teams into rewards to contribute to the overall distribution formula.
4. Ability to combine actions and sales into the distribution formula in order to distribute blockchain rewards to the contributing users.

**What problem does this solve?**

This will allow us to build out the distribution for our currently supported blockchains as well as for future blockchain projects that will come up.

**What will it NOT do?**

What does success mean for this project? Describe what an acceptable solution would look like, including user happy path, problems solved, look and feel...

Success would mean that we can execute on all the current needed distributions in a much shorter timeframe than otherwise assumed. It would look like having more of a plug and play system, making replication for other blockchains much easier.

**What is the desired production release date(s) for Production?**
We would love to have Version 1 done by April 6th. Version 2 to be determined after significant dev review.

**Have any commitments or promises been made concerning dates or deliverable features? If, so what are they?** Please include any copies of emails, text or other communications where these were made.
I am not currently aware of promises made. The team has currently committed to an April 6th deadline for the version 1 distribution.

**What is the Value Add for the Company? How will this product requirement generate revenue?**
This is one of the key factors in all our products and programs functioning correctly and giving the intended rewards to all participants. This will improve belief in the various projects and spread more excitement.

**What Key assumptions do you have for this?**
(Example: Because Gala is in the gaming industry everything would need to be looked at from Gala requirements)

**NODE RESEARCH:**
**Who completed the research?**
Wright Thurston
**How many hours have you completed for research?**

**How many ppl are currently using it?**

**What is the Top 5 Solutions for this in the marketplace?**

**What research have you completed on this so far?**
Poolin: http://poolin.com/
WhatToMine: https://whattomine.com/
Nano Pool: https://nanopool.org/ (Currently in Place)

**1 - Action Points | Distribution**

1.1 - The reward distribution should be able to utilize custom actions created for each specific blockchain. Actions performed will allocate a predefined point value which in total contributes to the distribution formula for the product reward.

1.2 - System should allow for the creation, storage and tracking of actions, and include the following values in the system
- Action name
- Action definition
- Action point value
- Action type

1.3 - System should allow for each blockchain to be unique in its selection of number of actions, definition of actions and point values for actions.

1.4 - As a system, we should consider the variety of actions that may be requested that can differ between blockchains.
- For example, in Connect participating in an Academy product may count as an action; while this action does not exist in Green or Gala.
- Most likely many actions between the blockchains overlap; number of shared offers, number of shared apps, number of soft nodes purchased, number of soft nodes running etc...however there will be differences in actions and the system should be built in a way to handle action types.

1.5 - System should account for the performance of actions over time.

1.6 -System should allow the distribution of rewards to be set daily, weekly, monthly, annually and all time.
- This means that the total rewards being distributed would be calculated on the total points earned within the defined rolling time interval.
- The current rolling intervals for Gala would be as follows:  You start with the qualifying date and look back all time, 1 year, 30 days, 7 days, and 24 hours from that qualifying day. Example
- This time interval should be customizable after the blockchain distribution app is built. Meaning it can be changed later.
- For Daily Pay, qualification will be based on a rolling 30 day period (i.e. So the Direct Rewards will have a 14 day delay to be paid, Node Support Reward would have a 20 day delay) Example

1.7 - The system should be able to take the points earned from actions, reward earned from direct and team commissions and combined them to determine the total number of rewards to reward per person based on the total rewards available per day

1.8 - System should account for any action points defined and any commission structures defined to determine total distribution of rewards
- Action points earned + Commission rewards earned / total points earned * total rewards available = distribution

1.9 - System should allow for various reward total amounts when determining blockchain rewards.
      Example:
      WinX Blockchain currently distributed 25 Billion rewarding the first year
      68493150.6849 / day
      Other blockchains may reduce to total to 2 Billion

1.10 - System should allow to split the distribution of available rewards into different amounts to be used
      Example:
- 68493150.6849 distributed per day
- Step 1: Divide 68493150.6849 into a 75 / 25 split with 75% going to the product company wallet and 25% available for participants rewards
- We should anticipate that each blockchain could be different values and plan for that scenario

1.11 - System should allow for specific formulas to be created for each blockchain.
      Example:
- One blockchain may distribute the total available per day by 75 / 25 split. 75% to the programmers/decentralized board and 25% to the Blockchain.

1.12 - System should determine individual distribution based on total available per defined "bucket" of rewards available.

[Biz Requirement] v.1 | Sharing Rewards
User should be able to share with no cap but only receive rewards based on their level of account.

Shared free account sign ups are recorded and linked to the individual who shared
This will be used in accruing points for distribution qualification

All Account upgrades and Node purchases are tracked back to the person who shared for purposes of qualification points

1.13 - Free Account - Get Paid on 5 activations

1.14 - + Account - Get Paid on an additional 25 Activations

1.15 - Node Licensee - Get paid on an additional 250 Activations
All Account, shares, upgrades & other purchases including, LootBoxes, FarmBot and Node purchases are tracked back to the person who shared for purposes of

qualification points. This would be captured for any other types of purchases in the future that are added.

Example blockchain actions:
- These are examples only, used to demonstrate the variety of ways points can be earned in the different blockchains. Actual definitions would be provided on the creation of the blockchain distribution

Levels:
- Reference the Distribution Spreadsheet - https://drive.google.com/open?id=1gVTJUp-UZFoKXCijoZes-W0K_2dCdhL2Grxk OrEkTn8

Gala Levels -
- Global (25% Payout, Member Cap 1,000,000)
  - Requirement 1 - Game Player
  - Requirement 2 - 5 day streak for the month
- Social (25% Payout, Member Cap 1,000,000)
  - Requirement 1 - Refer 5 global pool players
  - Requirement 2 - 5 day streak for the month
- Node (25% Payout, Member Cap 50,000)
  - Requirement 1 - own 1 node
  - Requirement 2 - node online for 7 days
- Node Seller (15% Payout, Member Cap 10,000)
  - Requirement 1 - Sold 10 nodes
- Elite Player (10% Payout, Member Cap 5,000)
  - Requirement 1 - Top player in Town Star
  - Requirement 2 - 7 day streak

Action Points -

| Gala | | | | Task | Version |
|---|---|---|---|---|---|
| | Points | | | | |
| 1 | 100 | $1 of cyrpto minded personally = 100 points of personal nodes | | | v.1 |
| 2 | 100 | $100 of cyrpto minded by teams = 100 points of teams nodes | | | v.1 |
| 3 | 10 | Refer activated App = 10 points | | | v.1 |
| 4 | 1 | Share App = 1 point | | | v.1 |
| 5 | 1 | Share node offer (Create account) = 10 points | | | v.1 |
| 6 | 100 | Purchase node before July 1st = 100 points | | | v.1 |

| 7 | 50 | Total team purchase node before July 1st = 50 | | v.1 |
|---|----|-----------------------------------------------|--|-----|
| 8 | 1 | Daily Active Nodes (DAN) [Have to be active for more than 25% daily (6hrs)] = 1 point per license | | v.1 |
| 9 | 1 | Daily Active Team Nodes for more than 25% = 1 point per purchased license | | v.1 |
| 10 | 1,000 | Refer node purchase = 1,000 points | | v.1 |
| 11 | 1 | Share game | | v.2 |
| 12 | 10 | Refer retained game player | | v.2 |
| 13 | 5 | DAU on node | | v.2 |
| 14 | 10 | Transactions confirmed that day | | v.2 |
| 15 | -100 | Gala sold today | | v.2 |
| 16 | 100 | Purchased Gala | | v.2 |
| 17 | 100 | Number of players who have purchased | | v.2 |
| 18 | 10 | # of Highly Engaged Users (50%) | | v.2 |
| 19 | 100 | Spent in games | | v.2 |
| 20 | 100 | consecutive days played *per consecutive day played | | v.2 |
| 21 | 100 | streaks with friends *per consecutive day played | | v.2 |
| 22 | TBD | # of daily active friends | | v.2 |
| 23 | TBD | trade with a real player | | v.2 |

Level split disbursement
- Example:
  - every member of a level receive an equal split of 25% of available rewards while 75% is distributed based on point %
  - Each sale within the various products will grant the seller points to be used in the distribution of rewards for that blockchain.

2.1 - System should allow each blockchain to define the commission earning structure.
      Direct commission structure example only of WinX:
            The distribution framework should take the output of the earned BTC and distribute based on the 1:1 ratio

2.2 - System values for direct commission rewards
- Direct commission name
- Direct commission type
- Direct commission amount per product
- % or amount
- Direct commission one time bonus amounts

- % or amount
  - Example: If a user sells 5 soft nodes they are eligible for a one time BTC bonus of X amount or % amount of the total sales
- 2.3 System should allow for a cancellation workflow
  14 day delay on commission and ability for a user to cancel purchasing a product within the 3 day right of rescission.

[Biz Requirements] Decentralized Compliance
- What needs to be signed for customers?
- What needs to be signed as a referrer?
- What needs to be signed as a Affiliate?
- What needs to be signed for products and services?
- Monthly Compliance Training and Verification
  - If 5 node licensees or customers point out and verify an issue of non compliance then there will be a reward given for finding and solving the non compliance.
  - You can be terminated if you are a part of anything that is unlawful and that is verified by 5 other Node Licensees.
  - If there was an act of non-compliance committed the offending party will have an opportunity to rectify the situation.
  - Updated page why we love compliance.
  - Update all the things that you cannot do:
    - No earnings claims
    - Etc.

Becoming an Affiliate
- Application to be an Affiliate.
- BlockBot is running your information:
  - KYC
  - Yoti or other
  - Background Check
- Sign: Code of conduct
  - Policies and Procedures
  - Affiliate Agreement
  - W9 – or country equivalent
  - Code of conduct Video Tutorial


5 - Distribution Formula | Distribution
> ==This section is critical for the success of Nodes & Distribution.==
  - We would use an integration with WhatToMine to determine what top 25 coins you would use for the blockchains (Exception for Green only see below)
  - Factors to determine which alt coins to use
  - Market price of the coin
  - We would have to be integrated with the Exchange
  - At least of $50k of liquidity
  - Ability to have conversion back to BTC daily if needed

Example:
- see below attached "Screen Shot 2020-03-28 at 4.27.07 PM.png"
- Crypto Compare & Coin Market Cap is integrated currently we would also want to integrate with Poolin to get BTC value
- BTC would be the primary to use for the base coin for value conversion. Once the alt coins are evaluated this will provide an average for BTC for value. When the block rewards hit the calculation would happen with the system would need to ping every 5 Seconds to the mining pool to help determine the value for the alt coin.

  Associated Blockchain Alt Coin value:
  - Once the average of the BTC value is determined based on the formula.
  - Ratio of BTC to Alt Coin

Example:
- You are supporting the LTE blockchain and you mine 1 LTE  based on the formula the value of BTC 10k & $100 - LTE (Use USD) so LTE would be valued at 1/100th of BTC. That would be used to calculate the value of the associated blockchain.  You would apply that same formula.
- The alt coins must be on the approved list to be a contributor. (See above for requirements from WhatToMine)
- All nodes & all individuals to be paid daily for their supported blockchain formulas
- Use 10TH on the BTC blockchain = X
- If X = $50(USD) then to find out what the Nodes will support of the BTC Value
- ETH how much GPU do you need to equal $50(USD) that would be the computing power for the node. (See the Node scope)

Gala:
- Will have a starting value of $0.05(USD) to determine what they earned that day to determine points

PROJECT WIKI - Definitions & Abbreviations:

| Term | Definition |
|---|---|
| Active | The term "Active" refers to any Customer or Affiliate who has paid for a product or service and the required annual/monthly fees for such product or service, and having the Node software connected to the Blockchain for 25% over the last thirty (30) days. |
| Activation | The term "Activation" refers to the connection of an App or Node to a Gala-supported blockchain through the supported Blockchain. |
| Advertising Reward | A reward distributed to Active Customers and Active Affiliates for their Personal Activities that result in an Activation of an App. |

| App | Software program that connects a Customer to the respective supported blockchain. |
|---|---|
| Affiliated Party | A shareholder, member, partner, manager, trustee, or other parties with any ownership interest in, or management responsibilities for, a Affiliate. |
| Benefits | Event tickets, prizes, training, Direct Reward, Direct Share Reward, Node Support Reward, Block Reward, WinX, or any other Reward to a Affiliate within each Level. |
| Block | A permanent store of a record for each Activation, Point, Customer, Affiliate, and products and services for the Proof of Action Protocol of the Blockchain. |
| Block Reward | One-time Reward payment from the Blockchain for the Activation of a Node License Agreement, which is distributed 50% to the Affiliate that Activated its Node License Agreement and 50% to the Active Affiliate that is Cryptographically Tied on the previous Block on the Blockchain. |
| Cancel | The termination of a License Agreement for a Affiliate or the termination of any Active status for any product or service of any Customer. Termination may be either voluntary, involuntary, through non-renewal or inactivity. |
| Gala App | A software program that provides a secure and encrypted connection to a Gala-supported blockchain for Customers and Affiliates. |
| Cryptographically Tied | The direct relationship between any Active Customer or Active Affiliate on each Block on the Blockchain. |
| Customer | Any person or entity that purchases or uses Gala products or services. |
| Direct Reward | A Reward distributed from the  Blockchain to an Active  Affiliate for its Personal Activities that result in an Activation of a Gala product or service. |
| Share Reward | A Reward distributed from the WIN Blockchain to an Active WIN Affiliate for any activation of a Gala product or service of a Customer in any subsequent Block that is cryptographically tied to such Active Affiliate and there is no other Active Affiliate cryptographically tied to such Activation. |
| Immediate Household | Spouses, heads-of-household, and dependent family members residing in the same residence. |

| Level | The term "Level" refers to each level of Node Support Rewards that are distributed to Active Affiliates within each Level (JetPack, LaunchPad, Rocket, StarFighter, BlockchainJedi). |
|---|---|
| License Agreement | The contract between the Company and each Affiliate, which includes any application, Terms and Conditions, the Gala Policies and Procedures, the WIN Blockchain, and any other policies or regulations, all in their current form and as amended by Gala in its sole discretion.  These documents are collectively referred to as the "License Agreement." |
| Node | A software communication point on a decentralized peer-to-peer network that provides security, support, verification of transactions, and distribution of digital rewards on the respective network |
| Node Support Reward | The Reward distributed from the Blockchain to Active Affiliates based on their Reward Rank within each Level. |
| Official Material | Literature, audio or video tapes, websites, and other materials developed, printed, published and/or distributed by Connect to any Customer or Affiliate. |
| Personal Activities | A Customer's or Affiliate's personal and direct activities that result in the Activation of a blockchain product or service for another Customer or Affiliate, or that result in a Point within the Blockchain (assist with an Activation, Save, Donation, etc.) |
| Point | The value attributed to the Personal Activities of a Affiliate. |
| Proof of Action Protocol | The consensus protocol for the Blockchain that is based on Personal Activities of a Customer and Affiliate resulting in the creating and distribution of digital rewards to Customers and Affiliates. |
| Rank | The term "Rank" refers to the number of Points a Affiliate has earned within each Level as determined by the Blockchain for the particular Node Support Rewards for each Level. To qualify for any Rank within the Blockchain, a Affiliate must meet the Certification criteria for the respective Level. |
| Recurring Direct Reward | A Reward distributed from the annual/monthly fees from the Blockchain to an Active Affiliate for its Personal Activities that result in an Activation of a Gala product or service. |
| Recurring Referral Reward | A Reward distributed from the annual/monthly fees to an Active BlockBot user for their Personal Activities that result in an Activation of a Gala product or service. |
| Referral Reward | A Reward distributed to a referring BlockBot user for their Personal Activities that result in an Activation of a Gala product or service. |

| | |
|---|---|
| Replicated Website | A website provided by the blockchain to any Customer (including Affiliates) that utilizes website templates developed by the blockchain. |
| Reward Rank | The term "Reward Rank" refers to the Rank at which a Affiliate receives the distributed rewards within each Level from the Blockchain based on daily Personal Activities and the earned Points during the distribution period. |
| Social Media | Any type of online media that invites, expedites or permits conversation, comment, rating, and/or user generated content, as opposed to traditional media, which delivers content but does not allow readers/viewers/listeners to participate in the creation or development of content, or the comment or response to content. Examples of Social Media include, but are not limited to blogs, chat rooms, Facebook, Twitter, LinkedIn, YouTube, etc. |
| Title Rank | The term "Title Rank" refers to the highest Level a Affiliate has achieved like in Connect for - JetPack, StarFighter, etc. and has remained at such level for a consecutive 2-month period. |
| Blockchain | A decentralized peer-to-peer network that utilizes the Proof of Action Protocol that provides the digital reward for each Affiliate's Personal Activities resulting in Activations of Connect, Gala, Green, Blue, Codex, Arcade, products and services that are validated through Nodes on the Blockchain. |
| Affiliate | Any Active Customer with Personal Activations of five (5) Nodes for any direct referral. |
| WinX | The digital reward issued directly from the WIN Blockchain to any Active Affiliate according to the Proof of Action Protocol. (Connect, Arcade & Codex) |
| WIN Blockchain | Proof of action blockchain that rewards nodes based on actions that help others WIN. |
| Activated | An activated node is a personal sale. Or in regards to a Node that is on and connected 25% (6hrs) of the time in a 24hour period. |
| Customer | Anyone can purchase a product and participate in the different blockchain technologies. Customers cannot earn Affiliate Rewards, but through Personal Activities can become Affiliates and earn Blockchain Benefits and Rewards. |
| Good Standing | A Affiliate or customer who has paid their monthly fees for their BlockBot or Node and have not received any violation notice of the code of conduct or Policies and procedures. |

| | |
|---|---|
| Business Owner | Stephen Miller |

| StakeHolders | Wright Thurston, Jeff Wilde |
|---|---|
| Lead Dev Assigned | Nathan Klundt |
| Committee Review | |
| Dev Review | |
| Last Legal Review | |
| Dev Estimate Date | |
| Resources Needed for the Project | |
| Budget vs Actual | |

BIZ REQUIREMENTS:

| # | Requirement | Tasks |
|---|---|---|
| 1 | Licensing & Downloads | Construction1 - Licensing & Downloads | Node [MASTER] v.1 |
| 2 | SoftNode Promo | Construction2 - Soft Node Promo | Node [MASTER] v.1 |
| 3 | Node Costs | Closed3 - Node Costs | Node [MASTER] v.1 |
| 4 | Node Features | Construction4 - Node Features | Node [MASTER] v.1 |
| 5 | Diagram & mockup examples | Closed5 - Node Diagrams & Mockup examples | Node [MASTER] v.1 |
| 6 | Node Rewards & Distribution | Construction6 - Rewards & Distribution | Node [MASTER] v.1 |

VISION:

**First describe what you want. What is the Vision for the product/feature? What will it do?**

- We want a soft node software that can be downloaded on to different devices allowing the Licensee to support the blockchain of their choice with that particular soft node software and license.

**What problem does this solve?**

- This allows anyone who cannot support Specific Mining equipment to be able to participate in the Blockchain and earn rewards for that participation.

**What will it NOT do?**

**What does success mean for this project? Describe what an acceptable solution would look like, including user happy path, problems solved, look and feel…**

- Success means that someone will be able to download the soft node software onto a compatible device and have it successfully run on that device. It will then accumulate the

rewards from the blockchain it is pointed to and earn based on that blockchain's distribution schedule.

**What is the desired production release date(s) for Production?**
- The soft node is already released and is going through further iteration.
- Have any commitments or promises been made concerning dates or deliverable features? If, so what are they? Please include any copies of emails, text or other communications where these were made.
- I am not aware of any promises made around the soft node for specific timelines.

**What is the Value Add for the Company? How will this product requirement generate revenue?**
- The softnode is one of the main revenue generators for the company. It has great margins and provides the value for the individual to be able support the blockchain and earn rewards.
- **What Key assumptions do you have for this?**
  *(Example: Because Gala is in the gaming industry everything would need to be looked at from gaming & gambling compliance requirements)*

USER EXPERIENCE:
Define user experience in detail. Upload drawings, whiteboard pictures, or other supporting design documents

**What is the user experience with this product feature?**
- The user should be able to easily download and get their soft node working on their compatible device.

**Where will it be located? (website, domain, etc)?**
- The nodes will be available on the BlockBot Report for download in connect or in the My products tab for each separate brand.

**Is it self explanatory or will there need to be a tutorial, or learning aspect built to walk the user through?**
- We need to put together a one pager that walks someone through the node download and setup process.

**Is this feature customer facing, administration only or other?**
Customer:
    (Enter any permission or roles necessary in this product/feature)
Backoffice:
- They should see the purchases in their back office. With connect they should see everything else in their BlockBot report.

App:
- The app will give the mining information.

Admin:
- (Enter any permission or roles necessary in this product/feature)
Backoffice:
- Admin should be able to see how many active soft nodes are running and how many of those are active (on 25% of the time or more)
App:
- 

REPORTING:
Will this product / feature need specific reporting associated with its use?
Backoffice:
App:
Have you discussed the reporting needs with Jen?

How will those reports be delivered?

SECURITY:
What are the security concerns around this solution?

Where should the data be hosted?

How sensitive is the information?

**Are there private keys needed? Who holds them? (company or client)**

CHANGE REQUESTS:

BUGS:

RELATED DOCS:

| ARCHIVED | Original - Soft Node Licensing |
|----------|-------------------------------|
| ARCHIVED | Original - Node Features |
| LIVE | Distribution - [Master] | Products |

1 - Licensing & Downloads | Node [MASTER] v.1
Licensing Rules:

- ○ The SoftNode licensing project overviews 3 main components outlining the management of licenses:
    - ■ how soft nodes are distributed
    - ■ how soft nodes are licensed
    - ■ how licensed soft nodes function

BTC - 1 license rewards up to 10 TH/S.
- ■ Example: If a device is performing at 4 TH/S then only a single license is needed to mine at 100%

Decided Pool to integrate with Next - Poolin:
- ■ Why: This gives us an opportunity to expand our decentralization network because they are so large as well as it expands the coins we can support.

Decided Analytics integration with What To Mine:
- ■ Why: This integration will indicate to us real time of what we will is a coin to support for the day.

Licenses:
- ○ Each license requires a unique license code
- ○ Code must be entered into the soft node software in order to activate it.
- ○ One license can cover up to 10 TH/s
- ○ Licenses may be used past the life of any device
- ○ Customer retains licenses, but only if they deactivate the licenses on the machines that they installed them on
- ○ Licenses on hosted devices that are traded in for upgrades remain with those devices.

Node Licenses:
- ○ 1 Node  License up to 10 TH/s
- ○ 2 Node Licenses up to 20 TH/s
- ○ 3 Node Licenses up to 30 TH/s
- ○ 4 Node Licenses 40 + TH/s (if you purchase 4 Node licenses and put them on the same device, they can be "turbo" to 80TH/s.

Licensing & Downloads:
- ○ Every Soft Node purchased license will get 10 licenses w/that gets 9 beta licenses to run on 10 devices.
- ○ Example:
    - ■ John purchased a Node:
    - ■ He gets 10 licenses to run on up to 10 devices
    - ■ 1 purchased license & 9 Beta Licenses for 10 total licenses to run on up to 10 devices
    - ■ On the 1 purchased license he would receive 100% of the rewards
    - ■ On the 9 Beta license he would receive 1/100th of the rewards

- If they only opt for Beta license they will still get 10 total licenses to run on up to 10 devices
  - Sally wanted to try the nodes for Free
    - She gets 10 Beta Licenses to install to run on up to 10 devices
    - On the 10 Beta licenses she would receive 1/100th of the rewards
    - Purchased Licenses have $5/monthly fee or 100 Associated Blockchain Alt Coin of the digital reward
    - Beta Licenses have $0 fees
    - From all soft nodes running within an ecosystem the system should determine which device performs the best within a 24 hour period (mining the most cryptocurrency) and gets 100% of the rewards for that device. All other nodes should earn 1/100 of the rewards that would have been given if a license was purchased.
  - Soft Node License UI
  - License input field should allow for pasting a copied license code
  - Input field should indicate if a license code does not match the assigned license code in backend system
  - Input field should indicate if a license code does not match basic requirements - See Mockups below for examples this would be blockchain specific with their Brand requirements for font, color, UI, etc.

  Managing Soft Node Licensing UI
  - Ability to view purchased licenses
  - Ability to view devices that have had the soft node software installed and activated with the license
  - Ability to view devices that are actively mining
  - Ability to view device that is mining at the highest capacity
  - Ability to unregister and register a license to a device with the soft node software installed
  - This will allow for scenarios when a user has more than 10 devices with the software installed
  Charts and graphs
  - Ability to view mining stats by device and by license type - See Mockups below for examples this would be blockchain specific with their Brand requirements for font, color, UI, etc.

2 - Soft Node Promo | Node [MASTER] v.1
- Promo licensing - upgrade wallet can get 5 licenses. If they are mining they are eligible for 1/100 of their rewards but require a paid license to get 100% of a single node

3 - Node Costs | Node [MASTER] v.1
- Current one time price of Nodes is $1,250 use to be $1,000 to purchase license

- Mining nodes require a $5/mo fee for rewards qualifications. The $5 can be paid for by the associated product coin
- This does not apply to Beta Licenses
- Under 25% they do not qualify for rewards
- User that have downloaded and installed their mining software and has it running more than 25% a day average will be required to pay a $5 service fee
- Users should have the ability to pay their $5 service with their associated product coin. The internal value that will be accepted is $.05 / coin.

## 4 - Node Features | Node [MASTER] v.1

**Sharing -**
  - The licensing of a Node gives the Licensee 250 Apps to share for other user upgrades and/or BlockBot Start Activations (start App activations come from the Connect Master Node)
  - Referring user rewarded $5 (BTC Value) per App Activation.  Customers could be rewarded up to a total of $1,250 (BTC Value).

**Nodes -**
  - Customers can License a Node and subsequently transfer the license to another Licensee. (Get Legal/compliance to allow to show the market average of the last 200 nodes licensed)
  - The Node Activation amount increases 10% per every 1,000 Nodes licensed and Activated on a specific blockchain.

**Support -**
  - Digital Rewards produced from each Node are deposited into the digital App of the Licensee.
  - Confirmation and Transaction fees from the supporting blockchain will be distributed to the Affiliates of each  blockchain, based on the blockchain formula.
  - Example for WinX: 25% fees for License transfers goes to the WIN Blockchain and is distributed to the Affiliates based on the WIN Blockchain protocol

**Stats -**
  - Through Back Office reporting, customers can see at a glance all the digital rewards from every Node licensed and Activated.
  - Access to digital reward averages and statistics amongst each individual blockchain.
  - Informs the Customer which exchanges have the highest value and/or volume for the digital rewards supported on the WIN blockchain

**Save -**
  - Discounts - Customers can get a code

- ○ Smart Data - Data can be used from the Nodes to make smart decisions on where to connect the Nodes and how to save money supporting the blockchain / Save on Power bill, home services, etc.
- ○ Mining fee discounts offered exclusively to Affiliates
- ○ Transaction fees - Save on transaction fees using Connect-supported Nodes and Apps
- ○ App Fees - Save on App fees with Connect-supported Nodes and Apps
- ○ 1/2 off of the exchange fees if Customer has the BlockBot pro Node.

**Earn -**
- ○ BlockBot Technology that will switch between nodes on different blockchains helping Customer mine the best reward
- ○ BlockBot Tech can help you support the best blockchains through the node software. (Velocity Node)
- ○ Possible rewards by transferring the License of Nodes to the community at a future date.
- ○ Decentralized Mining (Crusage)
- ○ Don't be controlled by large data centers, join the true blockchain movement by mining at home!

5 - Node Diagrams & Mockup examples | Node [MASTER] v.1

This is an example from Green for what you would find in the Node for the license onboarding for the user -



This is an example from Connect for what you would find in the back office for the user It would only show the Gala Node data.





This is an example for what you would find on What To Mine -

| Name(Tag)<br>Algorithm | Block Time<br>Block Reward<br>Last Block | Difficulty<br>NetHash | Est. Rewards<br>Est. Rewards 24h | Exchange Rate | Market Cap<br>Volume | Rev. BTC<br>Rev. 24h | Rev. $<br>Profit | Profitability<br>Current \| 24h<br>3 days \| 7 days |
|---|---|---|---|---|---|---|---|---|
| Nicehash-Ethash<br>Ethash | BT: -<br>BR: -<br>LB: - | -<br>4.97 Th/s<br>-13.0% | 0.000144<br>0.000151 | 1.62510359<br>(Nicehash)<br>4.5% | -<br>9.69 BTC | 0.000144<br>0.000151 | $0.93<br>-$0.04 | 98% \| 103%<br>103% \| 103% |
| Ethereum(ETH)<br>Ethash | BT: 13.24s<br>BR: 2.00 ⓘ<br>LB: 9,762,689 | 2,202,418,592M<br>166.41 Th/s<br>-0.8% | 0.0069<br>0.0069 | 0.02113889<br>(BitForex)<br>2.4% | $14,458,126,376<br>28,834.32 BTC | 0.000147<br>0.000146 | $0.90<br>-$0.07 | 100% \| 100%<br>100% \| 100% |
| EthereumClassic(ETC)<br>Ethash | BT: 13.02s<br>BR: 3.10 ⓘ<br>LB: 10,076,699 | 132,503,674M<br>10.18 Th/s<br>2.8% | 0.1791<br>0.1841 | 0.00077420<br>(HitBTC)<br>1.0% | $558,449,866<br>359.00 BTC | 0.000139<br>0.000143 | $0.88<br>-$0.09 | 94% \| 98%<br>98% \| 97% |
| MWC-CT31(MWC)<br>Cuckatoo31 ⓘ | BT: 1m 24s<br>BR: 2.38<br>LB: 197,884 | 3,731,550<br>44.16 kh/s<br>-6.1% | 0.0893 ⓘ<br>0.0838 ⓘ | 0.00150211<br>(TradeOgre)<br>-3.4% | $0<br>12.10 BTC | 0.000134<br>0.000126 | $0.78<br>-$0.08 | 91% \| 86%<br>93% \| 117% |
| Nicehash-Cuckatoo31<br>Cuckatoo31 | BT: -<br>BR: -<br>LB: - | -<br>51.79 kh/s<br>5.0% | 0.000115<br>0.000114 | 0.06406828<br>(Nicehash)<br>1.5% | -<br>3.11 BTC | 0.000115<br>0.000114 | $0.70<br>-$0.16 | 79% \| 78%<br>75% \| 70% |
| Grin-CT31(GRIN)<br>Cuckatoo31 ⓘ | BT: 1m 23s<br>BR: 60.00<br>LB: 628,424 | 5,628,063<br>67.54 kh/s<br>-2.4% | 1.5750 ⓘ<br>1.5367 ⓘ | 0.00007039<br>(Hotbit)<br>-0.5% | $16,458,635<br>1,134.11 BTC | 0.000111<br>0.000108 | $0.67<br>-$0.19 | 76% \| 74%<br>71% \| 67% |
| Nicehash-Cuckaroom29<br>Cuckaroom29 | BT: -<br>BR: -<br>LB: - | -<br>50.03 kh/s<br>24.0% | 0.000111<br>0.000106 | 0.01542778<br>(Nicehash)<br>4.8% | -<br>0.59 BTC | 0.000111<br>0.000106 | $0.66<br>-$0.28 | 76% \| 73%<br>71% \| 69% |

6 - Rewards & Distribution | Node [MASTER] v.1

See Distribution details above

# EXHIBIT 2

Open in app ↗    Sign up    Sign In

  Search Medium    

# A Proposal: Node Reward Restructuring

 Gala Games  ·  Follow
2 min read  ·  Mar 18, 2021

▶ Listen      ⬆ Share

**UPDATE: This proposal passed with a very significant margin. This means that at the halving, there will NOT be a reduction of rewards being distributed to the Node Network in the July 2021 halving.**

While we do not currently have governance proposals active on the node network, we DO expect that they would be reactivated within the next several weeks. There are MANY proposals that we will be collating and putting forward, but the first proposal we would like to put to the nodes is one which we feel that most node owners will be in favor of. We are officially announcing that this will be the first proposal which will be put to a governance vote.

Currently, as explained in numerous places, the division of the distribution is 25% to the node owners, and 75% to the curatorship of Gala Games for Ecosystem Development, etc. When the next halving occurs, the total amount of GALA distributed per day will be cut in half. This means that if the current schedule is maintained, the amount of GALA which is distributed to the nodes would be reduced from ~8.5m to ~4.25m.



The Current Model, which would change on July 21st, 2021.

However, we believe that decentralization is extremely important, so we are proposing that on July 21st, rather than maintaining the current ratio, we shift the ratio so that the Node Operator rewards stay the same. If our proposal is accepted by the Node Operators, the total daily distribution would look like this:



The Proposed Model, which will be implemented on July 21st, 2021, (if approved).

This will be the first major distribution change proposal we put to the Gala Games Node Network, and we are excited to see how people respond with their votes. There are going to be other votes on other issues, but this is a major step towards greater decentralization and we expect it to be greeted with enthusiasm.

Let us know what you think! Join our Discord at galagames.chat and give us your feelings on the matter!

There is a *LOT* more coming for the Gala Games ecosystem, so make sure to keep in touch, watch the <u>Discord</u> (http://galagames.chat) and get ready for more interesting news! Follow Gala Games on <u>Twitter</u>, <u>Facebook</u>, <u>Instagram</u> or in our <u>Discord</u>!

Gala        Node        Blockchain Game        Cryptocurrency        Blockchain





## Written by Gala Games

18.9K Followers

Leading the charge in giving players control of their assets and building play-to-earn ecosystems.

---

**More from Gala Games**



 Gala Games in Gala Games Blog

## Governance Proposal: Envisioning a More Decentralized Future v3

Here is the latest proposal for an upcoming Founder's Node vote about the Node-based lifetime points system.

7 min read  ·  Aug 16

490    1



 Gala Games in Gala Games Blog

## Unwrap the Fun! Gala Games NFT Mystery Boxes Coming Soon

Our inventory has been migrated to GalaChain, which is definitely a cause for celebration!

4 min read · Aug 15

🖐 275    💬



 Gala Games in Gala Games Blog

## Upcoming $GALA(v2) Contract Upgrade

The new $GALA contract goes live on Monday, May 15th. Here's a list of exchanges that have announced their support.

3 min read · May 8

🖐 358    💬 15



 Gala Games in Gala Games Blog

**Introducing $GALA(v2): A New Era for the Gala Games Ecosystem**

On May 15th, $GALA(v2) will be dropped 1:1 to all $GALA holders as the new-and-improved Gala Games ecosystem token

3 min read  ·  Apr 17

👏 742      💬 28                                                                    🔖

---

See all from Gala Games

---

# Recommended from Medium




🌑 Degen Venture - Best Confirmed Airdrops 👀 🦇 💰 🤑

## 🔥 Easy to get $200–$1000: Airdrop Mint Fun

A project where 99% will be a tasty airdrop! 🚨 I strongly recommend making it! 🚨

2 min read · Aug 8

👏 1.1K    💬 15                                                          🔖



 Jimmy Crypto

## How To Get 8 BNB For Free With Pancakeswap in 2023

In this tutorial. I outlined a not-so-complicated method with which you can earn BNB easily at no-risk. Follow the tutorial carefully or it...

2 min read · Aug 19

 16 ⏚

🔖+

---

## Lists

 **Modern Marketing**
33 stories · 93 saves

 **marketing**
134 stories · 83 saves

 **My Kind Of Medium (All-Time Faves)**
40 stories · 56 saves

 **Generative AI Recommended Reading**
52 stories · 186 saves

---



 CryptoBro

## Tabi 🚀 ⚫ Confirmed Airdrop $400+

NFT Marketplace

3 min read   ·   Jun 15

 575    💬 17    🔖+



 Cashtree

## Meme Your Way to $6,000 🚀

Join the Cashtree Meme Madness on Twitter Now!

2 min read   ·   Aug 15

 61    💬    🔖+



 Arcus Official

## Closed Beta Test Launch Task To Earn

Up to $50,000 worth of total rewards in $ARCUS, $CRYSTAL, and NFTs

5 min read · Aug 7



🫧 314      ⃝ 4



 Solid Quant

## I decided to build my own MEV bot. Here's how I'm doing it.

I only recently found out about the realm of MEVs despite having traded in the crypto space for some time already. My work mainly revolved...

4 min read  ·  Jun 9

👏 430    💬 6                                                                            🔖+

---

See more recommendations

EXHIBIT 3

| User Id | Wallet Address | Distribution Points | Gala Amount | First Name | Last Name | Email |
|---|---|---|---|---|---|---|
| company | 0x38 | 0 | 25684931.51 | company | company | |
| 5ee13288b7df3e43334f9fe6 | | 679.5 | 893838.4578 | | | |
| 5e4b018291b12d84fc3dd9bb | | 500 | 657717.7761 | | | |
| 5c40170b125e721147333a5c | | 200.3 | 263481.7411 | | | |
| 601bea44026a760983a4ab7 | | 90.5 | 119046.9175 | | | |
| 5c84005545d4612e15f15504 | | 80 | 105234.8442 | | | |
| 5c806869e7fd0e238446 ce9 | | 79.7 | 104840.2135 | | | |
| 6014cf8047aedd098f7c1dd7 | | 78.6 | 103393.2344 | | | |
| 5ee81b5ca03f13265eca68e8 | | 77.8 | 102340.886 | | | |
| 60172bea026a76098344dae5 | | 64 | 84187.87535 | | | |
| 60086a80f73233226d25ce3d | | 58 | 76295.26203 | | | |
| 5da8c46e73dc7a72279ae8b6 | | 55.2 | 72612.04249 | | | |
| 60303c0274924611bf1df24b | | 51.3 | 67481.84383 | | | |
| 5f223f55481216658258919 4 | | 44 | 57879.1643 | | | |
| 6021a3e5a67f7753fb41264a | | 43 | 56563.72875 | | | |
| 602b94e5fb34f67a9d6ebbad | | 42.7 | 56169.09808 | | | |
| 5c8c8ac10b9ab732e9f3c899 | | 40 | 52617.42209 | | | |
| 5d096bd3c5e2206f6a8a34da | | 36.7 | 48276.48477 | | | |
| 5fb277d7614c88133f40e659 | | 36 | 47355.67988 | | | |
| 5fb271c869e1a9134001 2fe8 | | 36 | 47355.67988 | | | |
| 6019a590d4010c6623759db6 | | 35.3 | 46434.875 | | | |
| 6021d1d0a67f7753fb4389ab | | 34 | 44724.80878 | | | |
| 6020ebd624cd703f1ee7b930 | | 33 | 43409.37323 | | | |
| 602214c114300e784c3dc887 | | 32.7 | 43014.74256 | | | |
| 6025fbe60d3ab126e951d15f | | 32 | 42093.93767 | | | |
| 601c3792eab5c7301852be70 | | 31.6 | 41567.76345 | | | |
| 601c5b7deab5c7301853a005 | | 31 | 40778.50212 | | | |
| 603025 1c646dc21ea12d50a1 | | 30 | 39463.06657 | | | |
| 5ff81b0891f8630bbb45b25 | | 30 | 39463.06657 | | | |
| 5ef5bb75ce7c7c042d79b290 | | 29.5 | 38805.34879 | | | |
| 5f224ba9481216658258c2d3 | | 27 | 35516.75991 | | | |
| 601a9bc5d4010c6623790670 | | 25 | 32885.88881 | | | |
| 5efdb78ed713056afdc4f55f | | 25 | 32885.88881 | | | |
| 6029 17f83fc5664a3c7a8ded | | 23.4 | 30781.19192 | | | |
| 5dcd960ed22776a41656c3c1 | | 22.6 | 29728.84348 | | | |
| 601b80ac47aedd098f967f4f | | 22.3 | 29334.21282 | | | |
| 5f0e1efc6af9f021f086fc28 | | 22.1 | 29071.12571 | | | |
| 602a3aed15d2a94a30281628 | | 21.6 | 28413.40793 | | | |
| 5ee0edf9b7df3e43334f8cdf | | 21.2 | 27887.23371 | | | |
| 602a432135f79a3f6ae7efa8 | | 21.1 | 27755.69015 | | | |
| 5f4d94059f0a3f2b70bf66b7 | | 20.6 | 27097.97238 | | | |
| 601c9728f3c6523711c0be9e | | 20.3 | 26703.34171 | | | |
| 5dcd960ad22776a41656c3bd | | 20 | 26308.71105 | | | |
| 600792ecd174b64a1d6ddb62 | | 20 | 26308.71105 | | | |
| 602ff2ac3903581eaeb3129d | | 20 | 26308.71105 | | | |
| 5fd7e2c50bd90a6475bb2575 | | 19.4 | 25519.44971 | | | |
| 5fc32fb433eba6426a0644a8 | | 18.7 | 24598.64483 | | | |
| 5fcecae31a4fb466f1d7262d | | 18.1 | 23809.3835 | | | |
| 601b09f847aedd098f937235 | | 18.1 | 23809.3835 | | | |
| 6015ac05d4010c662366b055 | | 17.2 | 22625.4915 | | | |
| 5e641acef3f1100adac1dec3 | | 17.1 | 22493.94794 | | | |
| 5feb0b8e9f46c8678b972f7e | | 17 | 22362.40439 | | | |
| 5f2451d971fe821c70932cc0 | | 16.9 | 22230.86083 | | | |
| 60143ebbd4010c66236207c2 | | 16.8 | 22099.31728 | | | |
| 60263384c7edd133f7115447 | | 16.4 | 21573.14306 | | | |
| 5f549456731a832d59b804db | | 16.2 | 21310.05595 | | | |
| 5fd2ee12a205914cddaa0e42 | | 15.8 | 20783.88173 | | | |
| 5f062cc1a2f1ab5eb735b209 | | 15.2 | 19994.62039 | | | |
| 601900be026a760983 4d243c | | 15.2 | 19994.62039 | | | |
| 6014af17d4010c662363dcce | | 14.4 | 18942.27195 | | | |
| 602a45e415d22a94a30284608 | | 14.2 | 18679.18484 | | | |
| 5f24246f71fe821c7092ac07 | | 13 | 17100.66218 | | | |
| 5f5fc0974ce8d40d5ba28fdb | | 13 | 17100.66218 | | | |
| 5ffe2ad02b368f4a11f9ddb1 | | 12.8 | 16837.57507 | | | |
| 601bed8c47aedd098f98a9e8 | | 12.2 | 16048.31374 | | | |
| 5e79d62e3a5f7c66cb6008c5 | | 12.1 | 15916.77018 | | | |
| 602784402ec8f03f5aee904b | | 12 | 15785.22663 | | | |
| 5fc68dac8f565450e32a9d5f | | 12 | 15785.22663 | | | |
| 602aa6b2decb477cb07b418e | | 11.2 | 14732.87819 | | | |
| 5fb2662c18083a132893ac72 | | 11.2 | 14732.87819 | | | |
| 602a00092ec8f03f5afbfb8a | | 11.2 | 14732.87819 | | | |
| 602de38374924611bf0ceaf8 | | 11.1 | 14601.33463 | | | |
| 60149b42a9aba7662f182e5c | | 11.1 | 14601.33463 | | | |
| 602e1a28390358 1eaea536f8 | | 11.1 | 14601.33463 | | | |
| 602b873dabcbbe7cbefc2075 | | 11.1 | 14601.33463 | | | |
| 6028a5c815d2a94a301fb8ff | | 11.1 | 14601.33463 | | | |
| 602ca9c12abcbbe7cbef6c8dd | | 11.1 | 14601.33463 | | | |
| 602cad8e3903581eae9bbcb9 | | 11.1 | 14601.33463 | | | |
| 60308c407492 4611bf20b0bf | | 11.1 | 14601.33463 | | | |
| 602b890afb34f67a9d6e8b41 | | 11.1 | 14601.33463 | | | |
| 602d7b68390358 1eaea13e39 | | 11.1 | 14601.33463 | | | |
| 602d0ec62f32e711cb551f76 | | 11 | 14469.79108 | | | |
| 6026a425fca91833eb1932ea | | 11 | 14469.79108 | | | |
| 5f85e5a84c915a0729f80efc | | 11 | 14469.79108 | | | |
| 5dcd960 5d22776a41656c3ba | | 11 | 14469.79108 | | | |
| 601a9c3847aedd098f90eaa9 | | 11 | 14469.79108 | | | |
| 5c846271ed846758 1afa8eb3 | | 10.4 | 13680.52974 | | | |
| 60149653026a7609833d1c2a | | 10.3 | 13548.98619 | | | |
| 60216b4b14300e784c362dab | | 10.2 | 13417.44263 | | | |
| 602ecbb2646dc21ea123e87e | | 10 | 13154.35552 | | | |
| 602366f00a3a3e10a7076287 | | 10 | 13154.35552 | | | |
| 5febcbecfbfe2468c6c52a35 | | 10 | 13154.35552 | | | |
| 5f33a06c33c6812429dd6c01 | | 10 | 13154.35552 | | | |
| 602bb334decb477cb0812ce9 | | 10 | 13154.35552 | | | |
| 5e6415e8f3f1100adac1de0f | | 10 | 13154.35552 | | | |
| 6023c0792276fb70bc138425 | | 10 | 13154.35552 | | | |
| 602d2a88390358 1eae9ec153 | | 10 | 13154.35552 | | | |

| | | |
|---|---|---|
| 602270583fc5664a3c71c146 | 10 | 13154.35552 |
| 6024ae027ed38a22b11c615c | 10 | 13154.35552 |
| 602634690d3ab126e9534521 | 10 | 13154.35552 |
| 601c6257eab5c7301853ca02 | 10 | 13154.35552 |
| 5e2d0101867b073ab086906c | 10 | 13154.35552 |
| 6026811e300d2d26dd98df75 | 10 | 13154.35552 |
| 601462c247aedd098f7a8b00 | 10 | 13154.35552 |
| 602982fd3fc5664a3c7cde4a | 10 | 13154.35552 |
| 60297a6a35f79a3f6ae3d7a7 | 10 | 13154.35552 |
| 5af09821c3c3d95de227024d | 10 | 13154.35552 |
| 5fccd24b5ad55a6a962cc1e5 | 10 | 13154.35552 |
| 602d25ad74924611bf07c755 | 10 | 13154.35552 |
| 601ad30ca9aba7662f2ee017 | 9.4 | 12365.09419 |
| 5f77817d25d5b72d3b4d027a | 9 | 11838.91997 |
| 5eeefa9f6f0463322f37c449 | 9 | 11838.91997 |
| 60256zd96547b022c36745fe | 9 | 11838.91997 |
| 6023f15c3c992310954c3c37 | 9 | 11838.91997 |
| 601cba82f3c6523711c16cf5 | 9 | 11838.91997 |
| 5f55f8901911a42d43211a7d | 8.9 | 11707.37642 |
| 601e9e931fe9e6371dd7a598 | 8.8 | 11575.83286 |
| 5fd188948f57c91e2ff6cde9 | 8.7 | 11444.2893 |
| 5f2a23af3913dc693716dd1b | 8.2 | 10786.57153 |
| 5fc5b8d7d13dfe446b5403e8 | 8 | 10523.48442 |
| 600748a5f73233226d22b2ce | 8 | 10523.48442 |
| 601d3f89f3c6523711c3c0e6 | 8 | 10523.48442 |
| 5efcea6c58774234ad267ce3 | 7.7 | 10128.85375 |
| 5fb26795aa3f331327d59d15 | 7.5 | 9865.766642 |
| 602938cf15d2a94a3022b42a | 7 | 9208.048866 |
| 601e8911d63a5c0aab3d6b4d | 7 | 9208.048866 |
| 6020af2bd614c73f121d1d4e | 7 | 9208.048866 |
| 6014134947aedd098f7931d0 | 7 | 9208.048866 |
| 60256c4cfca91833eb103c68 | 7 | 9208.048866 |
| 6019d9f647aedd098f8e4188 | 7 | 9208.048866 |
| 5febc2145b3d2768b4613d77 | 7 | 9208.048866 |
| 5fcf0cad1a4fb466f1d788c5 | 6.8 | 8944.961756 |
| 5eee32e46f0463322f37387b | 6.7 | 8813.4182 |
| 5f52ce39731a832d59b64cad | 6.7 | 8813.4182 |
| 5efccc0258774234ad264de8 | 6.6 | 8681.874661 |
| 5e1f88b5a655fa0f7d891cfa | 6.2 | 8155.700424 |
| 5dcd95fed22776a41656c3b5 | 6.1 | 8024.156869 |
| 5f576cd21911a42d43222dce | 6.1 | 8024.156869 |
| 5f0f0f86dc3e5f6be50f056d | 6 | 7892.613314 |
| 5ff8b63a791f8630bbb5c9e8 | 6 | 7892.613314 |
| 6021b8a414300e784c39c17e | 6 | 7892.613314 |
| 601b4c9647aedd098f95227e | 6 | 7892.613314 |
| 6021a67df6995154076eb12b | 6 | 7892.613314 |
| 601a3efed4010c66237e561 | 6 | 7892.613314 |
| 601054c896df513837a8d0d6 | 6 | 7892.613314 |
| 5efb4ee8e2be2518ef2a4b8a | 6 | 7892.613314 |
| 601ee9e4f3c6523711cc8819 | 6 | 7892.613314 |
| 5e7917883a5f7c66cb5fe833 | 6 | 7892.613314 |
| 6026ed2215d2a94a30160b25 | 6 | 7892.613314 |
| 5fca09638de7e136d32d59d9 | 6 | 7892.613314 |
| 5ea784290896adac4e221d86 | 6 | 7892.613314 |
| 60235bd62276fb70bc0fc98a | 6 | 7892.613314 |
| 5f5c0349bc6b2c17c6e7c84e | 6 | 7892.613314 |
| 5ea8fe607139b93d274daaad | 5.7 | 7497.982648 |
| 5f3edb3cd89adc74ea9e2058 | 5.6 | 7366.439093 |
| 5ea784290896adac4e221d90 | 5.5 | 7234.895538 |
| 5ce65765bc0d076e42fbf83d | 5.5 | 7234.895538 |
| 5dcd960dd22776a41656c3c0 | 5.4 | 7103.351982 |
| 5f188cfb42c79126cd9d6cd3 | 5.3 | 6971.808427 |
| 5f471c6838c1dd64117c349f | 5.1 | 6708.721317 |
| 602334023c9923109544c9c6 | 5 | 6577.177761 |
| 5f4abc5bfb70b72b7e22d175 | 5 | 6577.177761 |
| 6021bd2ba67f7753fb42b05d | 5 | 6577.177761 |
| 6025e0440d3ab126e950a1e4 | 5 | 6577.177761 |
| 5e83d1e31e49013fcb58665d | 5 | 6577.177761 |
| 6018cfeea9aba7662f278bef | 5 | 6577.177761 |
| 5dcd9604d22776a41656c3b9 | 5 | 6577.177761 |
| 6022d1c4cb1f84784046e347 | 5 | 6577.177761 |
| 5f31ca7af204fb3f197ed2ef | 5 | 6577.177761 |
| 6015edfcd026a7609834129b9 | 5 | 6577.177761 |
| 5ec7671b0a31514f08c2cc5c | 5 | 6577.177761 |
| 5f37806933c6812429e77559 | 4.8 | 6314.090651 |
| 601c16f947aedd098f99af24 | 4.6 | 6051.003541 |
| 5dcd960cd22776a41656c3bf | 4.5 | 5919.459985 |
| 5fc1c6e6186542342285208a5 | 4.4 | 5787.91643 |
| 5f5510141911a42d432060f8 | 4.4 | 5787.91643 |
| 5f64b26c19e4da074a89e22c | 4.3 | 5656.372875 |
| 5ee36bceb7df3e43334ff054 | 4.2 | 5524.82932 |
| 5efef287d71305646dc7550b | 4.1 | 5393.285764 |
| 6021fe1e14300e784c3cd76e | 4.1 | 5393.285764 |
| 5f2729d5cc05ad693c66beac | 4.1 | 5393.285764 |
| 5fff00f6f73233226d0ae74e | 4 | 5261.742209 |
| 6021b21fa67f7753fb42211a | 4 | 5261.742209 |
| 5f32e51ca59adc0c2a54f7c5 | 4 | 5261.742209 |
| 601239d2a1fc273daa75a8d3 | 4 | 5261.742209 |
| 5fff0ffcd174b64a1d54f612 | 4 | 5261.742209 |
| 5e1e1fb26e6244465508346b | 4 | 5261.742209 |
| 602b09b1abcbbe7cbef9118c | 4 | 5261.742209 |
| 60286f4835f79a3f6ade1e0c | 4 | 5261.742209 |
| 602da66274924611bf0b5201 | 4 | 5261.742209 |
| 602b376adecb477cb07ea32d | 4 | 5261.742209 |
| 5ea368b409a34e3deb6d8a33 | 4 | 5261.742209 |
| 5f6071815d63e7117f6b7b3f | 4 | 5261.742209 |
| 5ef5e071ce7c7c042d79f963 | 4 | 5261.742209 |
| 5ef59679ce7c7c042d796c95 | 4 | 5261.742209 |

| | | |
|---|---|---|
| 60218f1814300e784c378489 | 4 | 5261.742209 |
| 6021487524cd703f1ee95af4 | 4 | 5261.742209 |
| 6013648c026a760983392ae3 | 4 | 5261.742209 |
| 5ff9ae96d174b64a1d422143 | 4 | 5261.742209 |
| 601d427e1fe9e6371dd09dfe | 4 | 5261.742209 |
| 6027638c3fc5664a3c718b70 | 4 | 5261.742209 |
| 5ea784290896adac4e221d81 | 4 | 5261.742209 |
| 6015cf54a9aba7662f1bc6f7 | 4 | 5261.742209 |
| 602bb8a9abcbbe7cbefd0ab1 | 4 | 5261.742209 |
| 5f0b59be6af9f021f080b37d | 4 | 5261.742209 |
| 5fea51e89f46c8678b95dd85 | 4 | 5261.742209 |
| 5eef9ff06f046332f383aba | 4 | 5261.742209 |
| 6021c145a67f7753fb42e16c | 4 | 5261.742209 |
| 5f14763e07eeee5280bd5d70 | 4 | 5261.742209 |
| 602a8b6fdecb477cb07a8eb3 | 4 | 5261.742209 |
| 60285795 3fc5664a3c7675ca | 4 | 5261.742209 |
| 5ea784290896adac4e221d7a | 4 | 5261.742209 |
| 5ee976c8b7df3e433350c99d | 4 | 5261.742209 |
| 601c7522eab5c73018543497 | 3.7 | 4867.111543 |
| 5f64f0353a0585074345d1cf | 3.6 | 4735.567988 |
| 5f4aaec59f0a3f2b70bcbda7 | 3.6 | 4735.567988 |
| 6007924b2b368f4a1115a4c7 | 3.6 | 4735.567988 |
| 5f0c37bd6af9f021f082c5f8 | 3.5 | 4604.024433 |
| 6022216ca67f7753fb46e85b | 3.5 | 4604.024433 |
| 5f4aae79a6e3862b89162fe2 | 3.5 | 4604.024433 |
| 60185b66d4010c662370e370 | 3.5 | 4604.024433 |
| 5f40085bd89adc74eaa3288e | 3.4 | 4472.480878 |
| 5ee243e0b7df3e4334fcba9 | 3.4 | 4472.480878 |
| 5ff9eadbf73233226dfa5243 | 3.4 | 4472.480878 |
| 5f67537251848b108db4f892 | 3.3 | 4340.937323 |
| 6021993ecb1f84784039f762 | 3.3 | 4340.937323 |
| 602bafb7decb477cb0811a26 | 3.3 | 4340.937323 |
| 601c5b77eab5c73018539fdb | 3.2 | 4209.393767 |
| 5f5c4762a5c99217dd460e03 | 3.2 | 4209.393767 |
| 5f03e29fa2f1ab5eb7301928 | 3.2 | 4209.393767 |
| 5f5fcce326cc5b0f6191d7b3 | 3.2 | 4209.393767 |
| 601d9fd51fe9e6371dd2d140 | 3.1 | 4077.850212 |
| 6021f083a67f7753fb44dd7e | 3.1 | 4077.850212 |
| 5ff95c3f73233226df641af | 3.1 | 4077.850212 |
| 5e922efb09a34e3deb67c52a | 3.1 | 4077.850212 |
| 60217a7a14300e784c36b152 | 3.1 | 4077.850212 |
| 602206dbf699515407734a8a | 3.1 | 4077.850212 |
| 5f5233ad3b66932d3c908d42 | 3.1 | 4077.850212 |
| 60062d14f73233226d1f94ce | 3.1 | 4077.850212 |
| 5f3e9bc2d89adc74ea9d692c | 3.1 | 4077.850212 |
| 6023379e0a3a3e10a7057a0b | 3.1 | 4077.850212 |
| 5f2dde29f204fb3f19724b39 | 3 | 3946.306657 |
| 602c82be646dc21ea113c3b6 | 3 | 3946.306657 |
| 5e767a2bf5723749a5532281 | 3 | 3946.306657 |
| 5f6ff8f59807654b3bb504b7 | 3 | 3946.306657 |
| 502358f00a3a3e10a706e5d6 | 3 | 3946.306657 |
| 5dcd9603d22776a41656c3b8 | 3 | 3946.306657 |
| 60233d323c99231095453 6a2 | 3 | 3946.306657 |
| 600ff3ee96df513837a7b4dd | 3 | 3946.306657 |
| 6017fde2a9aba7662f23cfec | 3 | 3946.306657 |
| 5fff24709b74d32261ff970f | 3 | 3946.306657 |
| 5f4173c5d89adc74ea6ca0a | 3 | 3946.306657 |
| 601daf4cd63a5c0aab393d3a | 3 | 3946.306657 |
| 6023dbba0a3a3e10a70bd950 | 3 | 3946.306657 |
| 6016332da9aba7662f1cdb49 | 3 | 3946.306657 |
| 5f6754c7b5d6971087dc1d61 | 3 | 3946.306657 |
| 5f3cf833f8d1023a3f02951e | 3 | 3946.306657 |
| 6020185d30a2560ab759bce0 | 3 | 3946.306657 |
| 60304cf574924611bf1e8133 | 3 | 3946.306657 |
| 600ae7e62b368f4a111efdac | 3 | 3946.306657 |
| 5ef9003b5d5e025d4b812f7d | 3 | 3946.306657 |
| 6015990c026a760983400b55 | 3 | 3946.306657 |
| 5fdfad07747 2e7548958819a | 3 | 3946.306657 |
| 601dcac2d63a5c0aab39ea66 | 3 | 3946.306657 |
| 5ea784290896adac4e221d79 | 3 | 3946.306657 |
| 5f69bef9ecce7721aea83d7e | 3 | 3946.306657 |
| 5ef216d376bd90824ccf88d | 3 | 3946.306657 |
| 601efbcd1fe9e6371dd9d012 | 3 | 3946.306657 |
| 5f4aa6409f0a3f2b70bcabae | 3 | 3946.306657 |
| 5dcd9611d22776a41656c3c4 | 3 | 3946.306657 |
| 602493f25d15e80d22ad1767 | 3 | 3946.306657 |
| 6021a455f69951540 76e8439 | 3 | 3946.306657 |
| 5f4a80fea6e3862b8915d837 | 3 | 3946.306657 |
| 60304d892f32e711cb6c6206 | 3 | 3946.306657 |
| 5ff454b1fbfe2468c6d5691c | 3 | 3946.306657 |
| 5fdd4e24e7558f5496f1c762 | 3 | 3946.306657 |
| 5e42f0a3b2a1f70f55af657d | 3 | 3946.306657 |
| 5f91ce3eabbb431c071564ab | 3 | 3946.306657 |
| 6022019314300e784c3d0738 | 3 | 3946.306657 |
| 601fe8c7d63a5c0aab44806a | 3 | 3946.306657 |
| 602285e8a67f7753fb4a3479 | 3 | 3946.306657 |
| 5f57f9fa1911a42d4322e3f0 | 3 | 3946.306657 |
| 602699d0300d2d26dd997e24 | 3 | 3946.306657 |
| 601ebc42f3c6523711cb6f80 | 3 | 3946.306657 |
| 6020b7f14300e784c3d6d40 | 3 | 3946.306657 |
| 60154ad5a9aba7662f1a304c | 3 | 3946.306657 |
| 5e6500a0f3f1100adac1ee15 | 3 | 3946.306657 |
| 602b777e4d73807a91f81788 | 3 | 3946.306657 |
| 5f237d2f71fe821c709159eb | 3 | 3946.306657 |
| 5f77a7fbf174ac762bdd3f5d | 3 | 3946.306657 |
| 6019d5ac47aedd098f8e3097 | 3 | 3946.306657 |
| 5f353c3933c6812429e1d75f | 3 | 3946.306657 |
| 6021e57ccb1f8478403da9af | 3 | 3946.306657 |

| | | |
|---|---|---|
| 602cddb974924611bf05fd46 | 3 | 3946.306657 |
| 5ea784290896adac4e221d75 | 3 | 3946.306657 |
| 5ff94c72d174b64a1d3fa3ad | 3 | 3946.306657 |
| 5d8e49e47ee7c04361c891e0 | 3 | 3946.306657 |
| 5fff922ad174b64a1d57d26c | 2.9 | 3814.763102 |
| 5f5cc2ff689f6c68a3a9963d | 2.8 | 3683.219546 |
| 5f3158a1f204fb3f197d3ca9 | 2.8 | 3683.219546 |
| 6021d675a67f7753fb43be8a | 2.6 | 3420.132436 |
| 5fdb392e7472e7548950b911 | 2.6 | 3420.132436 |
| 5e1664dc50e9544e2c2a2b00 | 2.6 | 3420.132436 |
| 5ca5829bda34ba4256fdef5d | 2.5 | 3288.588881 |
| 5f2258ee481216658258e8d0 | 2.5 | 3288.588881 |
| 5e7d99ee440aa82e427abbcd | 2.5 | 3288.588881 |
| 600733ba9b74d32261165897 | 2.5 | 3288.588881 |
| 5f58d838158e117c5e69a18 | 2.5 | 3288.588881 |
| 6021d1c7cb1f847840dcdedd | 2.4 | 3157.045325 |
| 5f6796f35019db109fe13c83 | 2.4 | 3157.045325 |
| 60226e38a67f7753fb496ad5 | 2.4 | 3157.045325 |
| 5f5191a5d67b651600c93515 | 2.4 | 3157.045325 |
| 5f58d8641586e117c5e68834 | 2.4 | 3157.045325 |
| 5f5f8bddd42b7207a419c59a | 2.4 | 3157.045325 |
| 5d128aa5e4a6674115359a65 | 2.3 | 3025.50177 |
| 601e3621d63a5c0aab3c2628 | 2.3 | 3025.50177 |
| 602b95d4fb34f67a9d6ebf4b | 2.3 | 3025.50177 |
| 5f5cde308ec14c68a4f6199c | 2.3 | 3025.50177 |
| 600bcbc2d8630d64e1f72805 | 2.2 | 2893.958215 |
| 5f8443795bb94807086bfbdb | 2.2 | 2893.958215 |
| 6021e1c1a67f7753fb44333f | 2.2 | 2893.958215 |
| 5ff3a855fbfe2468c6d3eb5b | 2.2 | 2893.958215 |
| 5f58ec9ebc6b2c17c6e51d2e | 2.2 | 2893.958215 |
| 5f271b9d0eb3d2d5235f938 | 2.2 | 2893.958215 |
| 6021f0a6a67f7753fb44df70 | 2.1 | 2762.41466 |
| 5fef1e2507198a677f9e3cca | 2.1 | 2762.41466 |
| 5fffc47d9b74d3226102d416 | 2.1 | 2762.41466 |
| 5eeda8196f0463322f36c178 | 2.1 | 2762.41466 |
| 602901382ec8f03f5af69526 | 2.1 | 2762.41466 |
| 5f60fdd63b7bb71196c14a49 | 2.1 | 2762.41466 |
| 5fd66e9ddf19955fcfb6133a | 2.1 | 2762.41466 |
| 602885d115d2a94a301ee30d | 2.1 | 2762.41466 |
| 5f5c37b51586e117c5e980ed | 2.1 | 2762.41466 |
| 60175bc1026a760983456541 | 2.1 | 2762.41466 |
| 5fff3b34d174b64a1d55fe04 | 2.1 | 2762.41466 |
| 6021294953f3668a7c37dd9 | 2.1 | 2762.41466 |
| 5ffb73932b368f4a11f2da7b | 2.1 | 2762.41466 |
| 5fff5a0d174b64a1d56a112 | 2 | 2630.871105 |
| 600b84c664d050793cc2e5b3 | 2 | 2630.871105 |
| 6024453877e5680d16378fe4 | 2 | 2630.871105 |
| 5f0ee028dc3e5f6be50ea4ae | 2 | 2630.871105 |
| 5effc1d4d713056afdc8939d | 2 | 2630.871105 |
| 602282bca67f7753fb4a15ed | 2 | 2630.871105 |
| 601d58fa1fe9e6371dd12233 | 2 | 2630.871105 |
| 5f2089cb54be612de673d402 | 2 | 2630.871105 |
| 5ff9e2b9f73233226dfa1711 | 2 | 2630.871105 |
| 5fe2622d082ca1586da7034e | 2 | 2630.871105 |
| 602005961fe9e6371ddf1faf | 2 | 2630.871105 |
| 6021ac2dcb1f847840 3b0e64 | 2 | 2630.871105 |
| 602fa9457492461 1bf1a1089 | 2 | 2630.871105 |
| 602c0646eacae51b4eda13a3 | 2 | 2630.871105 |
| 5f316db7f204fb3f197da071 | 2 | 2630.871105 |
| 6016db3847aedd098f81927b | 2 | 2630.871105 |
| 5fd1c55a8f57c91e2ff748d1 | 2 | 2630.871105 |
| 601fea7ad63a5c0aab448806 | 2 | 2630.871105 |
| 602a99cbdecb477cb07aefcb | 2 | 2630.871105 |
| 5fed4a559f46c8678b9cf15d | 2 | 2630.871105 |
| 6021792ba67f7753fb3f5468 | 2 | 2630.871105 |
| 5f4b18f6fb70b72b7e23688f | 2 | 2630.871105 |
| 601dbc641fe9e6371dd37f64 | 2 | 2630.871105 |
| 6029b4b82ec8f03f5afa2ed5 | 2 | 2630.871105 |
| 6021fd6ff69951540772e47c | 2 | 2630.871105 |
| 5f4b868cfa68db2b775df11e | 2 | 2630.871105 |
| 5e7d708d440aa82e427aaf30 | 2 | 2630.871105 |
| 60146d32026a7609833c88f3 | 2 | 2630.871105 |
| 602282becb1f847840436cce | 2 | 2630.871105 |
| 5f5f2d0f67fc4c75af40ab47 | 2 | 2630.871105 |
| 5eea1e35b7df3e433350ddd2 | 2 | 2630.871105 |
| 6029b66635f79a3f6ae4fd6b | 2 | 2630.871105 |
| 60160d4dd4010c662367cfac | 2 | 2630.871105 |
| 5f453e92d89adc74eaaf779a | 2 | 2630.871105 |
| 601082c4b8ecb11a2bd500ed | 2 | 2630.871105 |
| 60205de28dc20768b473e3a0 | 2 | 2630.871105 |
| 6025ff290d3ab126e951eb32 | 2 | 2630.871105 |
| 602952553fc5664a3c7bd78d | 2 | 2630.871105 |
| 602843e335f79a3f6add46bf | 2 | 2630.871105 |
| 6024c2fb7ed38a22b11d0e2e | 2 | 2630.871105 |
| 602693320d3ab126e95548e6 | 2 | 2630.871105 |
| 5ed40ad0b7df3e43334dce67 | 2 | 2630.871105 |
| 60032b772b368f4a1108808a | 2 | 2630.871105 |
| 602baa37fb34f67a9d6f1cde | 2 | 2630.871105 |
| 602a23472ec8f03f5afca1f9 | 2 | 2630.871105 |
| 6022029114300e784c3d100a | 2 | 2630.871105 |
| 60237a1c3c9923109547 8e18 | 2 | 2630.871105 |
| 601c21ddd4010c66238 21909 | 2 | 2630.871105 |
| 5f25cf6f07c6fd4940cb4ef1 | 2 | 2630.871105 |
| 6021ed4114300e784c3bf1b0 | 2 | 2630.871105 |
| 602c75e9646dc21ea1132f4e | 2 | 2630.871105 |
| 5e75fba0f5723749a553173c | 2 | 2630.871105 |
| 6026b13ac7edd133f714317c | 2 | 2630.871105 |
| 5ea784290896adac4e221d7f | 2 | 2630.871105 |

| | | |
|---|---|---|
| 602d0b5f74924611bf0711de | 2 | 2630.871105 |
| 5fc5d3a9bdc4ac4276708bf0 | 2 | 2630.871105 |
| 601bb8ee47aedd0989787a2 | 2 | 2630.871105 |
| 6016587b026a760983423b6e | 2 | 2630.871105 |
| 602182cca67f7753fb3fc977 | 2 | 2630.871105 |
| 601b1712a9aba7662f30d43e | 2 | 2630.871105 |
| 60189f66026a7609834b9fd5 | 2 | 2630.871105 |
| 602a3bf235f79a3f6ae7d1a8 | 2 | 2630.871105 |
| 602b6920abcbbe7cbefb84aa | 2 | 2630.871105 |
| 601e004bf3c6523711c82f92 | 2 | 2630.871105 |
| 6021cc8ef60951540770abcf | 2 | 2630.871105 |
| 602cc7533903581eae9c55fd | 2 | 2630.871105 |
| 5fdb0fbde7558f5496ed7542 | 2 | 2630.871105 |
| 5f5c20741586e117c5e9681a | 2 | 2630.871105 |
| 6018269b9d4010c66236fee46 | 2 | 2630.871105 |
| 602479d77e5680d16396a5a6 | 2 | 2630.871105 |
| 5f30f3d2f204fb3f197c17c7 | 2 | 2630.871105 |
| 6027d58315d2a94a301b3542 | 2 | 2630.871105 |
| 60213969d614c73f121fd820 | 2 | 2630.871105 |
| 6025d72bfca91833eb13cc91 | 2 | 2630.871105 |
| 6015b153d4010c662366c00e | 2 | 2630.871105 |
| 5ffcaf92f73233226d04d867 | 2 | 2630.871105 |
| 5f57846d731a832d59ba3abe | 2 | 2630.871105 |
| 5e6715b945f13c64732737b6 | 2 | 2630.871105 |
| 5f60b6594958df117e11f881 | 2 | 2630.871105 |
| 60160916d4010c662367c614 | 2 | 2630.871105 |
| 602e64e22f32e711cb5e5bcd | 2 | 2630.871105 |
| 5f460445b862b74ee765a25c | 2 | 2630.871105 |
| 60157ea4026a760983fc0ee | 2 | 2630.871105 |
| 5f78452cf174ac762bded32a | 2 | 2630.871105 |
| 601ad7b1a9aba7662f2efa50 | 2 | 2630.871105 |
| 5f1578b607eeee5280bf61e5 | 2 | 2630.871105 |
| 6029c2c015d2a94a302594da | 2 | 2630.871105 |
| 5dcf2be3218463f5c7501930 | 2 | 2630.871105 |
| 601b5b0547aedd0989591e8 | 2 | 2630.871105 |
| 5fcbeba52a8ce65ebbb54ea5 | 2 | 2630.871105 |
| 602f7e63646dc21ea1291921 | 2 | 2630.871105 |
| 5f0e6e1ddc3e5f6be50d7729 | 2 | 2630.871105 |
| 5f36c8a533c6812429e60181 | 2 | 2630.871105 |
| 601b6546026a760983578e8c | 2 | 2630.871105 |
| 5f687acfecce7721aea616da | 2 | 2630.871105 |
| 5ffcb6f82b368f4a11f677de | 2 | 2630.871105 |
| 602284d8cb1f847840437e1b | 2 | 2630.871105 |
| 6021b60a67f7753fb425b50 | 2 | 2630.871105 |
| 5f5bbfdccec00817e3daec92 | 2 | 2630.871105 |
| 603094833903581eaeb80169 | 2 | 2630.871105 |
| 5f7b131ad906d67624a55d61 | 2 | 2630.871105 |
| 602fe4bd74924611bf1b9d4f | 2 | 2630.871105 |
| 601f808030a2560ab756ee77 | 2 | 2630.871105 |
| 6020935124cd703f1ee59e03 | 2 | 2630.871105 |
| 601979d247aedd0989ca2e6 | 2 | 2630.871105 |
| 600b3ef75b47ae794867f27e | 2 | 2630.871105 |
| 5f777604b62e1d2d41cbdb9a | 2 | 2630.871105 |
| 601ad449026a76098353b746 | 2 | 2630.871105 |
| 601b5f5aa9aba7662f32a2ae | 2 | 2630.871105 |
| 5f89028ff04e48728ac1bb09 | 2 | 2630.871105 |
| 6027340335f79a3f6ad73f5d | 2 | 2630.871105 |
| 601e8d59d63a5c0aab3d7b7a | 2 | 2630.871105 |
| 602f9ade646dc21ea129c0c5 | 2 | 2630.871105 |
| 5e1661aa50e9544e2c2a2aac | 2 | 2630.871105 |
| 601ab72f026a7609835308e8 | 2 | 2630.871105 |
| 602189a214300e784c3754b4 | 2 | 2630.871105 |
| 602d5e8f3903581eaea06486 | 2 | 2630.871105 |
| 6024b1b27ed38a22b11c807c | 2 | 2630.871105 |
| 5fd7f153e4d46b2e969f9073 | 2 | 2630.871105 |
| 5f6ec7c01b80424b2363760b | 2 | 2630.871105 |
| 5ede2f33b7df3e43334f47e3 | 2 | 2630.871105 |
| 5f048c44a2f1ab5eb7320b79 | 2 | 2630.871105 |
| 60133c39b3ce9f5f0380a48e | 2 | 2630.871105 |
| 602355bb3c99231095464648 | 2 | 2630.871105 |
| 602f4f59646dc21ea127f118 | 2 | 2630.871105 |
| 5f3bb2f8f8d1023a3ffee00d | 2 | 2630.871105 |
| 601df12bf3c6523711c7dcbe | 2 | 2630.871105 |
| 60220f3814300e784c3d9707 | 2 | 2630.871105 |
| 5f32f887a59adc0c2a5571a0 | 2 | 2630.871105 |
| 6012cc8dbebb273dbbc490f6 | 2 | 2630.871105 |
| 60214bfcd614c73f1220545d | 2 | 2630.871105 |
| 5f36339a33c6812429e48c60 | 2 | 2630.871105 |
| 5f7c7247d3ebe03fcf4dc7b3 | 2 | 2630.871105 |
| 5f5fa7cb1cb8da079ef59784 | 2 | 2630.871105 |
| 60268260fca91833eb185bc7 | 2 | 2630.871105 |
| 601f6d3f30a2560ab7568642 | 2 | 2630.871105 |
| 6022a334cb1f847840448934 | 2 | 2630.871105 |
| 6009aa072b368f4a111ad56b | 2 | 2630.871105 |
| 5ea784290896adac4e221d7e | 2 | 2630.871105 |
| 5f6516e19a23a618ee23f3a2 | 2 | 2630.871105 |
| 5f603ade3b7bb71196bfcd1a | 2 | 2630.871105 |
| 5f6044ac4958df117e111438 | 2 | 2630.871105 |
| 5f5cd56ee15e4068bbc5e084 | 2 | 2630.871105 |
| 6023267f2276fb70bc0d74e7 | 2 | 2630.871105 |
| 6026b017fca91833eb19861a | 2 | 2630.871105 |
| 6021944414300e784c37b1ed | 2 | 2630.871105 |
| 5f32c374a59adc0c2a541d4a | 2 | 2630.871105 |
| 5f8cf2800351bf515d180658 | 2 | 2630.871105 |
| 601b5066026a76098356f263 | 2 | 2630.871105 |
| 5fe0a7eed1633b5861e600f3 | 2 | 2630.871105 |
| 5bb657b41d0a6021ff1a0eec | 2 | 2630.871105 |
| 602c52192f32e711cb504b0a | 2 | 2630.871105 |

| | | |
|---|---|---|
| 6029f9d12ec8f03f5afbdd34 | 2 | 2630.871105 |
| 5f4e79b0fa68db2b7760855d | 2 | 2630.871105 |
| 6015b6c3026a76098340739f | 2 | 2630.871105 |
| 5f6b609279508e45efe6cb24 | 2 | 2630.871105 |
| 6022da4314300e784c453732 | 2 | 2630.871105 |
| 601b6b21a9aba7662f32ebab | 2 | 2630.871105 |
| 5f607c423b7bb77196c06e81 | 2 | 2630.871105 |
| 5f63211be3f8b9208c69cb3d | 2 | 2630.871105 |
| 602a72f42ec8f03f5afe6a50 | 2 | 2630.871105 |
| 6029035c35f79a3f6ae15cca | 2 | 2630.871105 |
| 5f58f3051586e117c5e6a71a | 2 | 2630.871105 |
| 5f314923f204fb3f197cf97a | 2 | 2630.871105 |
| 600d9248664260e021d0fe127 | 2 | 2630.871105 |
| 602fbee52f32e711cb686dba | 2 | 2630.871105 |
| 5f0c8ade6a9f0f21f0837ef9 | 2 | 2630.871105 |
| 6028ce5e3fc5664a3c792ede | 2 | 2630.871105 |
| 600b0f582b368f4a111fd547 | 2 | 2630.871105 |
| 5ef4bc4bce7c7c042d782d17 | 2 | 2630.871105 |
| 5f5c350cbc6b2c17c6e7f3bf | 1.9 | 2499.327549 |
| 5f776f9325d5b723d3b4ce94b | 1.9 | 2499.327549 |
| 5fe765839f46c8678b8d5faf | 1.9 | 2499.327549 |
| 5f76dc95019db109fe0f4db | 1.9 | 2499.327549 |
| 601777f0026a76098345b89e | 1.9 | 2499.327549 |
| 602531e377e5680d163fb571 | 1.9 | 2499.327549 |
| 5f39bdd333c6812429ecab03 | 1.8 | 2367.783994 |
| 600155637f3233226d1315d6 | 1.8 | 2367.783994 |
| 5ef4b2ecce7c7c042d780939 | 1.8 | 2367.783994 |
| 5ea784280896adac4e221d5d | 1.8 | 2367.783994 |
| 5f13c6f107eeee5280bb8a12 | 1.7 | 2236.240439 |
| 5f6355533c53f3208d5b33da | 1.7 | 2236.240439 |
| 5e91070209a34e3deb67641d | 1.7 | 2236.240439 |
| 5f566d26d0eb3d2d5239d45e | 1.6 | 2104.696884 |
| 5e7d3b33440aa82e427a8f57 | 1.6 | 2104.696884 |
| 6025352f5d15e80d22b281ae | 1.6 | 2104.696884 |
| 5f4fb621a6e3862b891b0381 | 1.6 | 2104.696884 |
| 5fcee660c8ee486aa8d38289 | 1.6 | 2104.696884 |
| 5df76c362f67394e6a96a2a5 | 1.5 | 1973.153328 |
| 60211affd614c73f121f56f1 | 1.5 | 1973.153328 |
| 60071e5bf73233226d222b78 | 1.5 | 1973.153328 |
| 5f8671f3501a7007130e4c57 | 1.5 | 1973.153328 |
| 5f6772ba51848b108db539f5 | 1.5 | 1973.153328 |
| 6018fdf9d4010c66237372c7 | 1.5 | 1973.153328 |
| 5f553ae7d0eb3d2d523909e2 | 1.5 | 1973.153328 |
| 5f6e1ca037cf86375d44dde3 | 1.5 | 1973.153328 |
| 601476b3a9aba7662f17aba5 | 1.5 | 1973.153328 |
| 601fec751fe9e6371ddea38c | 1.5 | 1973.153328 |
| 5f2f0a17f204fb3f197x25b | 1.4 | 1841.609773 |
| 5f33a6df33c6812429dd7770 | 1.4 | 1841.609773 |
| 5ff0c0b707198a677fa1019c | 1.4 | 1841.609773 |
| 601983f4a9aba7662f29abd4 | 1.4 | 1841.609773 |
| 5fe9a716fbfe2468c6bfd74b | 1.4 | 1841.609773 |
| 5e852bb71e4901fcb58e31f | 1.4 | 1841.609773 |
| 60227c92cb1f8478404333cd | 1.4 | 1841.609773 |
| 5f69cacf25b2c621afaf9e1e | 1.4 | 1841.609773 |
| 602635bcc7edd133f711607d | 1.4 | 1841.609773 |
| 601d85d8d63a5c0aab3835e6 | 1.4 | 1841.609773 |
| 601ac587026a76098353eb6 | 1.3 | 1710.066218 |
| 6022988f699515407783c6e | 1.3 | 1710.066218 |
| 5f6802e925b2c621afacac35 | 1.3 | 1710.066218 |
| 5ffca767d174b64a1d4e778a | 1.3 | 1710.066218 |
| 6029245cb31f8478404332ae | 1.3 | 1710.066218 |
| 6010016b933875382b2de5b8 | 1.3 | 1710.066218 |
| 6027a14e35f79a3f6ad9e040 | 1.3 | 1710.066218 |
| 6019a89547aedd098f8d87c5 | 1.3 | 1710.066218 |
| 5effded8d713056afdc8cd22 | 1.2 | 1578.522663 |
| 6021244c533f3668a7c36ca4 | 1.2 | 1578.522663 |
| 6016b778a9aba7662f1e0c65 | 1.2 | 1578.522663 |
| 601be8a6026a76098335a3fba | 1.2 | 1578.522663 |
| 6014529c026a7609833c04d1 | 1.2 | 1578.522663 |
| 5ef832804d8f23396267f6cd | 1.2 | 1578.522663 |
| 60247d7b77e5680d16398eb8 | 1.2 | 1578.522663 |
| 6025725fc7edd133f70b1b74 | 1.2 | 1578.522663 |
| 602337582276fb70bc0e3792 | 1.2 | 1578.522663 |
| 5f27c9d5cc05ad693c67fdf3 | 1.2 | 1578.522663 |
| 5f0ff12fdc3e5f6be511296f | 1.2 | 1578.522663 |
| 5fee61835b3d2768b4673f22 | 1.2 | 1578.522663 |
| 6022eafd0a3a3e10a702398b | 1.2 | 1578.522663 |
| 6021980ca6f77753fb4092f6 | 1.2 | 1578.522663 |
| 5f60368d4958df117e10e93d | 1.2 | 1578.522663 |
| 5fc5aa2fb59b404477efcdf2 | 1.2 | 1578.522663 |
| 6021d4ef96995154077107e6 | 1.2 | 1578.522663 |
| 5fe8deac9f46c8678b923e6d | 1.2 | 1578.522663 |
| 6009e6692b368f4a111bd2ab | 1.2 | 1578.522663 |
| 60228176cb1f8478404362 1b | 1.2 | 1578.522663 |
| 60240a393c992310954d754f | 1.2 | 1578.522663 |
| 5ff5bc515b3d2768b474daec | 1.2 | 1578.522663 |
| 6015cec547aedd098f7ee00c | 1.2 | 1578.522663 |
| 60225539f69951540775fc17 | 1.2 | 1578.522663 |
| 5f071baea2f1ab5eb737d76b | 1.2 | 1578.522663 |
| 5f70ea7108bf554b415e4a2b | 1.2 | 1578.522663 |
| 602d7c6b646dc21ea11a60c1 | 1.2 | 1578.522663 |
| 602a59642ec8f03f5afda595 | 1.2 | 1578.522663 |
| 602d39ba2f32e711cb566089 | 1.2 | 1578.522663 |
| 601adedc47aedd098f92454f | 1.2 | 1578.522663 |
| 5fcb21ea76914248c3db1d48 | 1.2 | 1578.522663 |
| 601ae663026a76098354315a | 1.2 | 1578.522663 |
| 60201cbcd63a5c0aab459852 | 1.2 | 1578.522663 |
| 60224442a67f7753fb48115a | 1.2 | 1578.522663 |

| | | |
|---|---|---|
| 601c5d26191b9c30241905ee | 1.2 | 1578.522663 |
| 601d9a71f3c6523711c5e761 | 1.2 | 1578.522663 |
| 600c925b76414f020ea89868 | 1.2 | 1578.522663 |
| 5f225cc5481216658258f3dd | 1.2 | 1578.522663 |
| 5f5fc4ac26cc5b0f6191ccc1 | 1.2 | 1578.522663 |
| 5f5d9e28e15e4068bbc68809 | 1.2 | 1578.522663 |
| 5f8c5a4f0351bf515d1761f1 | 1.2 | 1578.522663 |
| 601b503b026a7609835ef192 | 1.1 | 1446.979108 |
| 5f6114dc5d63e7117f6ca2be | 1.1 | 1446.979108 |
| 5ff3af0f07198a677fa61141 | 1.1 | 1446.979108 |
| 60273b5c3fc5664a3c70745f | 1.1 | 1446.979108 |
| 5f414a9cd89adc74eaa66d40 | 1.1 | 1446.979108 |
| 602b337cfb34f67a9d6ca6ba | 1.1 | 1446.979108 |
| 60223dc4f6995154077542a1 | 1.1 | 1446.979108 |
| 601c08b147aedd098f99502f | 1.1 | 1446.979108 |
| 6018c26847aedd098f8a6c22 | 1.1 | 1446.979108 |
| 60228564a67f7753fb4a2f99 | 1.1 | 1446.979108 |
| 6025007f77e5680d163e1efa | 1.1 | 1446.979108 |
| 6023642da5854e70afec4a58 | 1.1 | 1446.979108 |
| 60087901f73233226d25efa9 | 1.1 | 1446.979108 |
| 600749b5f73233226d22b45b | 1.1 | 1446.979108 |
| 601ec005f3c6523711cb812e | 1.1 | 1446.979108 |
| 6015aff347aedd098f7e7601 | 1.1 | 1446.979108 |
| 5f57866a3b66932d3c95cf6b | 1.1 | 1446.979108 |
| 6025d2f5c7edd133f70e4955 | 1.1 | 1446.979108 |
| 601b9461a9aba7662f33cbe6 | 1.1 | 1446.979108 |
| 6027d59b2ec8f03f5af01402 | 1.1 | 1446.979108 |
| 5f25f6d481216658258fa41 | 1.1 | 1446.979108 |
| 602ba2fd4d73807a91f8e96d | 1.1 | 1446.979108 |
| 602c85007492461 1bf03cfd8 | 1.1 | 1446.979108 |
| 5fc7ed81ac34c576084bf788 | 1.1 | 1446.979108 |
| 60263cb4300d2d6dd976239 | 1.1 | 1446.979108 |
| 601bf13c026a7609835a7188 | 1.1 | 1446.979108 |
| 5f668cdbfe668105d7ee3d38 | 1.1 | 1446.979108 |
| 5f37e6dc33c681242 9e82c23 | 1.1 | 1446.979108 |
| 6021c2a814300e784c3a3861 | 1.1 | 1446.979108 |
| 6022d33acb1f84784046f18d | 1.1 | 1446.979108 |
| 60162f2ed4010c66236833a9 | 1.1 | 1446.979108 |
| 5ff431cefbfe2468c6d52072 | 1.1 | 1446.979108 |
| 601c11e0026a7609835b427f | 1.1 | 1446.979108 |
| 5f626e8f3c53f3208d59fedd | 1.1 | 1446.979108 |
| 5f806b541aecca0fb24a7768 | 1.1 | 1446.979108 |
| 5f5a7ca51586e117c5e7fc5f | 1.1 | 1446.979108 |
| 602a1af22ec8f03f5afc7ea8 | 1.1 | 1446.979108 |
| 6021b589a67f7753fb425315 | 1.1 | 1446.979108 |
| 602c048657cfde1b415f4db9 | 1.1 | 1446.979108 |
| 60173e94a9aba7662f20071b | 1.1 | 1446.979108 |
| 601fa959a9aba7662f1b422b | 1.1 | 1446.979108 |
| 6024759765 47b022c35edf89 | 1.1 | 1446.979108 |
| 6023fcab2276fb70bc1625a8 | 1.1 | 1446.979108 |
| 601d66d630a2560ab74bdbf0 | 1.1 | 1446.979108 |
| 5f86afd7501a700713 0e9a5d | 1.1 | 1446.979108 |
| 60276a223fc5664a3c71a616 | 1.1 | 1446.979108 |
| 601ac683d4010c662379d3b6 | 1.1 | 1446.979108 |
| 601ebdecf3c6523711cb781f | 1.1 | 1446.979108 |
| 6020d138d614c73f121dfa4f | 1.1 | 1446.979108 |
| 601beddd5d4010c662380cd06 | 1.1 | 1446.979108 |
| 5f6681e63d3c1805c57f8a71 | 1.1 | 1446.979108 |
| 5f4a402ea6e3862b89155745 | 1.1 | 1446.979108 |
| 6024157e77e5680d16358658 | 1.1 | 1446.979108 |
| 601f1d47d63a5c0aab409e89 | 1.1 | 1446.979108 |
| 5ff9f3ed2b368f4a11ec0a6c | 1.1 | 1446.979108 |
| 5f6c5d786a87c745d2d3f42b | 1.1 | 1446.979108 |
| 5f576556d0eb3d2d523aac62 | 1.1 | 1446.979108 |
| 60220ee4f69951540773a289 | 1.1 | 1446.979108 |
| 6017a11ad4010c66236d1070 | 1.1 | 1446.979108 |
| 601d3bf230a2560ab74aef82 | 1.1 | 1446.979108 |
| 602403e1a5854e70aff2b670 | 1.1 | 1446.979108 |
| 5fdaf322747 2e75489501dc0 | 1.1 | 1446.979108 |
| 5db242c36d16f06c73950cbf | 1.1 | 1446.979108 |
| 5f29735f41cf00317c72b2e0 | 1.1 | 1446.979108 |
| 6024fb9e7ed38a22b11edf52 | 1.1 | 1446.979108 |
| 5ee364 81b7df3e43334fef2b | 1.1 | 1446.979108 |
| 6014bf4d47aedd098f7be235 | 1.1 | 1446.979108 |
| 5f4cb081f0a3f2b70becedc | 1.1 | 1446.979108 |
| 601b2cce47aedd098f9469e0 | 1.1 | 1446.979108 |
| 5f4c2430fb70b72b7e247158 | 1.1 | 1446.979108 |
| 602408480a3a3e10a70dfbf7 | 1.1 | 1446.979108 |
| 5f7a704775fa50760c8138bb | 1.1 | 1446.979108 |
| 601ae71d47aedd098f927a75 | 1.1 | 1446.979108 |
| 6025ae17fca91833eb1273be | 1.1 | 1446.979108 |
| 601cc420d63a5c0aab3487c4 | 1.1 | 1446.979108 |
| 5f65c4a260266d05d0334ce5 | 1.1 | 1446.979108 |
| 6021acd3cb1f8478403b1a59 | 1.1 | 1446.979108 |
| 5eeb2e8ab7df3e4333510698 | 1.1 | 1446.979108 |
| 601ccce3f3c6523711c1c379 | 1.1 | 1446.979108 |
| 60222deecb1f84784040a626 | 1.1 | 1446.979108 |
| 5ff37d6b5b3d2768b46facc6 | 1.1 | 1446.979108 |
| 6012c184a1fc273daa76b7f9 | 1.1 | 1446.979108 |
| 602b0d18abcbbe7cbef92818 | 1.1 | 1446.979108 |
| 602a87002ec8f03f5aff228c | 1.1 | 1446.979108 |
| 6022593ea67f7753fb48b9e4 | 1.1 | 1446.979108 |
| 601b0f1cd4010c66237bc558 | 1.1 | 1446.979108 |
| 5fc9bef68de7e136d32d139a | 1.1 | 1446.979108 |
| 6022a288a67f7753fb4b31bc | 1.1 | 1446.979108 |
| 601eb5b3d63a5c0aab3e2953 | 1.1 | 1446.979108 |
| 6022d3f5a67f7753fb4db3d1 | 1.1 | 1446.979108 |
| 601ae80dd4010c66237aab2b | 1.1 | 1446.979108 |

| | | |
|---|---|---|
| 60214f3a24cd703f1ee995b9 | 1.1 | 1446.979108 |
| 602b36d0abcbbe7cbefa5e6a | 1.1 | 1446.979108 |
| 5f62eeee378907207aae75d4 | 1.1 | 1446.979108 |
| 602865e515d2a94a301e4119 | 1.1 | 1446.979108 |
| 6016c733a9aba7662f1e34c8 | 1.1 | 1446.979108 |
| 6021ac26cb1f8478403b0dc6 | 1.1 | 1446.979108 |
| 5feddc5b9f46c8678b9e1b90 | 1.1 | 1446.979108 |
| 602211ae14300e784c3dab4b | 1.1 | 1446.979108 |
| 5e1902916e62444655082684 | 1.1 | 1446.979108 |
| 601b2f8dd4010c66237ca62e | 1.1 | 1446.979108 |
| 5ff9d8a12b368f4a11eb3867 | 1.1 | 1446.979108 |
| 602502476547b022c363ccc9 | 1.1 | 1446.979108 |
| 5f6a21b20bf59a21c6502f65 | 1 | 1315.435552 |
| 602e02f2646dc21ea11dc227 | 1 | 1315.435552 |
| 5ff4904607198a677fa82382 | 1 | 1315.435552 |
| 602dfa0c2f32e711cb5b6690 | 1 | 1315.435552 |
| 601de20dd63a5c0aab3a6ecd | 1 | 1315.435552 |
| 601f8b78d63a5c0aab2ea94 | 1 | 1315.435552 |
| 5f681a3aecce7721aea58091 | 1 | 1315.435552 |
| 5fdbe3a47472e75489522ada | 1 | 1315.435552 |
| 5f2c8d8de7d44221b9eb5095 | 1 | 1315.435552 |
| 602e4d7b646dc21ea11fc7f7 | 1 | 1315.435552 |
| 6021a00014300e784c384228 | 1 | 1315.435552 |
| 60256d91c7edd133f70aef1b | 1 | 1315.435552 |
| 5fc42aa9b59b404477edf245 | 1 | 1315.435552 |
| 602f0ecb74924611bf15ee86 | 1 | 1315.435552 |
| 6022e09ea67f7753fb4e3e79 | 1 | 1315.435552 |
| 5f3683f333c6812429e52cdb | 1 | 1315.435552 |
| 5f411871d89adc74eaa5ef8a | 1 | 1315.435552 |
| 601b08ad47aedd098f936b42 | 1 | 1315.435552 |
| 601aec0e026a760983545750 | 1 | 1315.435552 |
| 602551ae77e5680d1640e20b | 1 | 1315.435552 |
| 602b55b54d73807a91f76fdb | 1 | 1315.435552 |
| 5f74ccc825d5b72d3b4958a2 | 1 | 1315.435552 |
| 6023ac7c2276fb70bc12c056 | 1 | 1315.435552 |
| 5ff1e6b59f46c8678ba4d130 | 1 | 1315.435552 |
| 5f16fd5a817de00a1542de5b | 1 | 1315.435552 |
| 601b8c81a9aba7662f33a658 | 1 | 1315.435552 |
| 5fb269bd614c88133f40da4d | 1 | 1315.435552 |
| 6016bdba026a760983432b56 | 1 | 1315.435552 |
| 60142a5247aedd098f79851d | 1 | 1315.435552 |
| 5f49c54ffa68db2b775b56f0 | 1 | 1315.435552 |
| 6022089bf69951540735cea | 1 | 1315.435552 |
| 602d05a22f32e711cb54e0a8 | 1 | 1315.435552 |
| 601247896947955ef6fca332 | 1 | 1315.435552 |
| 5fb7fc6364cae91126c937f9 | 1 | 1315.435552 |
| 60135f9a9aba7662f14200b | 1 | 1315.435552 |
| 60224ab6cb1f847840419917 | 1 | 1315.435552 |
| 5f565d2f731a832d59b948c3 | 1 | 1315.435552 |
| 601d8f411fe9e6371dd26a26 | 1 | 1315.435552 |
| 6026e6c715d2a94a3015e78f | 1 | 1315.435552 |
| 5fb271606114c88133f40dfc9 | 1 | 1315.435552 |
| 60206e1c8dc20768b4745769 | 1 | 1315.435552 |
| 5f69c2250bf59a21c64f4fb3 | 1 | 1315.435552 |
| 5f5ee97889e23675ae46b934 | 1 | 1315.435552 |
| 60157b05a9aba7662f1ab193 | 1 | 1315.435552 |
| 603014572f32e711cb6ac350 | 1 | 1315.435552 |
| 602169c2f6995154076c2f64 | 1 | 1315.435552 |
| 601ed63f30a2560ab75334d7 | 1 | 1315.435552 |
| 5f040acda2f1ab5eb7309593 | 1 | 1315.435552 |
| 6006ce48d174b64a1d6b046c | 1 | 1315.435552 |
| 6030e5ca74924611bf232bee | 1 | 1315.435552 |
| 6000fa272b368f4a1103f921 | 1 | 1315.435552 |
| 5f6e07af37cf86375d44b907 | 1 | 1315.435552 |
| 5fd2b5fc28a73242f7f29977e | 1 | 1315.435552 |
| 6023f4cc0a3a3e10a70d0299 | 1 | 1315.435552 |
| 601bfc41d4010c662381b19 | 1 | 1315.435552 |
| 602bb1b4abcbbe7cbefce7ba | 1 | 1315.435552 |
| 601f8fa4f3c6523711d021a6 | 1 | 1315.435552 |
| 6027242715d2a94a30174fe0 | 1 | 1315.435552 |
| 5ffba44c2b368f4a11f369f2 | 1 | 1315.435552 |
| 5f40e983d89adc74eaa58dc5 | 1 | 1315.435552 |
| 602c238557cfde1b41600344 | 1 | 1315.435552 |
| 602d4b32646dc21ea118fbf7 | 1 | 1315.435552 |
| 6018f019026a7609834cee31 | 1 | 1315.435552 |
| 60300ed02f32e711cb6aa540 | 1 | 1315.435552 |
| 5f326f48a59adc0c2a53042d | 1 | 1315.435552 |
| 6021827ef6995154076d2b32 | 1 | 1315.435552 |
| 5f4d345dfa68db2b775f4636 | 1 | 1315.435552 |
| 60195eced4010c6623746eb8 | 1 | 1315.435552 |
| 600c9400d8630d64e1fb04ea | 1 | 1315.435552 |
| 602221e4f6995154077744bec | 1 | 1315.435552 |
| 60303849646dc21ea12dd2fb | 1 | 1315.435552 |
| 6020b0ac8dc20768b4760b2d | 1 | 1315.435552 |
| 5f644c0c4db8e1073172563c | 1 | 1315.435552 |
| 5f5dd115cbedb57596eec5aa | 1 | 1315.435552 |
| 601737efd4010c66236b52d6 | 1 | 1315.435552 |
| 6024141a6547b022c35b1123 | 1 | 1315.435552 |
| 5f091b0d9355757f6063a7c9 | 1 | 1315.435552 |
| 6022790ff6995154077722b6 | 1 | 1315.435552 |
| 6021664814300e784c360c4b | 1 | 1315.435552 |
| 602221f2f6995154077744c87 | 1 | 1315.435552 |
| 5ff2d5765b3d2768b46e3a11 | 1 | 1315.435552 |
| 5dd2ca9ce6aa360f764d8188 | 1 | 1315.435552 |
| 602a24d22ec8f03f5afca9c0 | 1 | 1315.435552 |
| 602c94b63903581eae9b23ef | 1 | 1315.435552 |
| 5e78ef783a5f7c66cb5fdeb7 | 1 | 1315.435552 |
| 5dcd960bd22776a41656c3be | 1 | 1315.435552 |

| | | |
|---|---|---|
| 602a38e674924611bf085f65 | 1 | 1315.435552 |
| 602a8d8efb34f67a9d68bf72 | 1 | 1315.435552 |
| 60217eb1f699515407d6d0692 | 1 | 1315.435552 |
| 5f7bf6b6324e553fb72bfb05 | 1 | 1315.435552 |
| 602172c614300e784c366f8f | 1 | 1315.435552 |
| 602e62712f32e711cb5e47d7 | 1 | 1315.435552 |
| 6022da6914300e784c4539d5 | 1 | 1315.435552 |
| 600aa3ce9b74d3226120f98 | 1 | 1315.435552 |
| 60229fe0f699515407787c25 | 1 | 1315.435552 |
| 6014a805a9aba7662f186b08 | 1 | 1315.435552 |
| 602b23464d73807a91f609e7 | 1 | 1315.435552 |
| 60190160026a7609834d25f7 | 1 | 1315.435552 |
| 5f49da0c9f0a3f2b70bb5192 | 1 | 1315.435552 |
| 5f63c4693c53f3208d5beb3c | 1 | 1315.435552 |
| 602e7ab53903581eaea8105c | 1 | 1315.435552 |
| 5f11761bdc3e5f6be5144c34 | 1 | 1315.435552 |
| 5f3b69b2f8d1023a3ffe4a6d | 1 | 1315.435552 |
| 60187aef47aedd098f893fd4 | 1 | 1315.435552 |
| 602d523c646dc21ea11933cf | 1 | 1315.435552 |
| 6021e635a67f7753fb445d7d | 1 | 1315.435552 |
| 5ee53a94b7df3e43335041d | 1 | 1315.435552 |
| 60304c303903581eaeb584c6 | 1 | 1315.435552 |
| 602163b614300e784c35fab7 | 1 | 1315.435552 |
| 602e0d6074924611bf0df96e | 1 | 1315.435552 |
| 5fd05135e19c94186d2a9061 | 1 | 1315.435552 |
| 6021f573f699515407727e4c | 1 | 1315.435552 |
| 6029f22b2ec8f03f5afbafad | 1 | 1315.435552 |
| 602188c9a67f7753fb400151 | 1 | 1315.435552 |
| 60249b8677e5680d163ad755 | 1 | 1315.435552 |
| 6021c39ccb1f8478403c4a1b | 1 | 1315.435552 |
| 6202f60d614c73f1219bf2b | 1 | 1315.435552 |
| 5dcd9608d22776a41656c3bb | 1 | 1315.435552 |
| 602c3e2e74924611bf01cf5a | 1 | 1315.435552 |
| 60195ba5026a7609834e081e | 1 | 1315.435552 |
| 602e0ffe3903581eaea4f3d5 | 1 | 1315.435552 |
| 6023f96b2276fb70bc15fb49 | 1 | 1315.435552 |
| 5f3b79f8f8d1023a3ffe73e6 | 1 | 1315.435552 |
| 602b4b19decb477cb07f1cae | 1 | 1315.435552 |
| 5f680c75ecce7721aea56371 | 1 | 1315.435552 |
| 601c3613eab5c7301852b466 | 1 | 1315.435552 |
| 601eef8c30a2560ab753cc74 | 1 | 1315.435552 |
| 60173ec1026a760983450ffd | 1 | 1315.435552 |
| 60268690c7edd133f7131bee | 1 | 1315.435552 |
| 602e8272b2f32e711cb5f56ed | 1 | 1315.435552 |
| 600dcd88c75702214e35cbc9 | 1 | 1315.435552 |
| 5f4968a4758e691b71d2be21 | 1 | 1315.435552 |
| 602149da8dc20768b4791aee | 1 | 1315.435552 |
| 602d11dd2f32e711cb5533cd | 1 | 1315.435552 |
| 5f85afd4f5d8d0071eb0203d | 1 | 1315.435552 |
| 602c512374924611bf023d57 | 1 | 1315.435552 |
| 6022ae70f699515407791006 | 1 | 1315.435552 |
| 5ff43c83fbfe2468c6d52d6c | 1 | 1315.435552 |
| 5f88a528f04e48728ac12b2f | 1 | 1315.435552 |
| 5e7d0366debcb708b2b3adc9 | 1 | 1315.435552 |
| 5fff09a2f73233226d0b1afe | 1 | 1315.435552 |
| 602ce2452f32e711cb540faa | 1 | 1315.435552 |
| 5f3a3fcd33c6812429ee4277 | 1 | 1315.435552 |
| 602d3e593903581eae9f5991 | 1 | 1315.435552 |
| 602f8c3d2f32e711cb674e06 | 1 | 1315.435552 |
| 601c3e641020d90632d311a5 | 1 | 1315.435552 |
| 602426dd77e5680d16365463 | 1 | 1315.435552 |
| 60309ad3646dc21ea1311170 | 1 | 1315.435552 |
| 601e87a91fe9e6371dd74845 | 1 | 1315.435552 |
| 6031384d2f32e711cb735a1d | 1 | 1315.435552 |
| 5f3f7dafd89adc74eaa0f288 | 1 | 1315.435552 |
| 601f1b581fe9e6371dda8a39 | 1 | 1315.435552 |
| 602cb2013903581eae9bd3dc | 1 | 1315.435552 |
| 602306b02276fb70bc0c344f | 1 | 1315.435552 |
| 601af29bd4010c66237afafd | 1 | 1315.435552 |
| 602bdff14300e784c39ff66 | 1 | 1315.435552 |
| 5fb270f7aa3f331327d5a344 | 1 | 1315.435552 |
| 5f8811bc434f27726a734677 | 1 | 1315.435552 |
| 5f7b0d8cf174ac762be49970 | 1 | 1315.435552 |
| 60155390026a7609833f4ea8 | 1 | 1315.435552 |
| 601f3a56947955ef6fbed99 | 1 | 1315.435552 |
| 602a580e35f79a3f6ae860d3 | 1 | 1315.435552 |
| 6019feb447aedd098f8ed5d9 | 1 | 1315.435552 |
| 601bf3dfa9aba7662f35c316 | 1 | 1315.435552 |
| 5f35576333c6812429e23010 | 1 | 1315.435552 |
| 60307676646dc21ea12fe298 | 1 | 1315.435552 |
| 600d9fd8d8630d64e1febb3a | 1 | 1315.435552 |
| 602a87b835f79a3f6ae9e55e | 1 | 1315.435552 |
| 5f3960873c6812429eb725f | 1 | 1315.435552 |
| 5f4ac150fb70b72b7e22d882 | 1 | 1315.435552 |
| 6021bf31a67f7753fb42cacf | 1 | 1315.435552 |
| 5ff33c0e07198a677fa4995d | 1 | 1315.435552 |
| 60277dfb2ec8f03f5aee6e7f | 1 | 1315.435552 |
| 6021aeb9cb1f8478403b389f | 1 | 1315.435552 |
| 602457ef7ed38a22b1193592 | 1 | 1315.435552 |
| 602fefce646dc21ea12bf7ed | 1 | 1315.435552 |
| 6029ed8615d2a94a30269e66 | 1 | 1315.435552 |
| 602af707abcbbe7cbef8b53f | 1 | 1315.435552 |
| 601f2a2dd63a5c0aab40e1ef | 1 | 1315.435552 |
| 602d5c62646dc21ea1198127 | 1 | 1315.435552 |
| 5f681ba30bf59a21c64c9c4f | 1 | 1315.435552 |
| 60223302cb1f84784040ce5f | 1 | 1315.435552 |
| 602923f35f79a3f6ae1ecf7 | 1 | 1315.435552 |
| 5ff3c77107198a677fa654bb | 1 | 1315.435552 |

| | | |
|---|---|---|
| 602aeb034d73807a91f4c40d | 1 | 1315.435552 |
| 5f49ced0a6e3862b8914b1d4 | 1 | 1315.435552 |
| 5fb41490aa3f331327d68c93 | 1 | 1315.435552 |
| 602521f377e5680d163f2945 | 1 | 1315.435552 |
| 6023eae4a5854e70aff17b88 | 1 | 1315.435552 |
| 6012243fbebb273dbbc3391d | 1 | 1315.435552 |
| 602b98defb34f67a9d6eccc05 | 1 | 1315.435552 |
| 60206cfa533f3668a7bf6570 | 1 | 1315.435552 |
| 602367aa2276fb70bc103a16 | 1 | 1315.435552 |
| 5efb6b38e2be2518ef2aa2bf | 1 | 1315.435552 |
| 5fdbe0cb082ca1586d9a403c | 1 | 1315.435552 |
| 602e895e3903581eaea89944 | 1 | 1315.435552 |
| 6022919fcb1f84784043ebb3 | 1 | 1315.435552 |
| 602230aff69951540774c316 | 1 | 1315.435552 |
| 5f161e40817de00a1541198c | 1 | 1315.435552 |
| 5f0c3a4d6af9f021f082d10b | 1 | 1315.435552 |
| 602dee372f32e711cb5b200e | 1 | 1315.435552 |
| 601c44cb1020d90632d33dc6 | 1 | 1315.435552 |
| 5f5ded2dcbedb57596eee831 | 1 | 1315.435552 |
| 602a9ca2abcbbe7cbef6cc49 | 1 | 1315.435552 |
| 602269efa67f7753fb49434c | 1 | 1315.435552 |
| 6021fa9ccb1f84784403eb778 | 1 | 1315.435552 |
| 600e3a99064e4d0315dc73af | 1 | 1315.435552 |
| 601d1fe6f3c6523711c332a8 | 1 | 1315.435552 |
| 602fe5f83903581eaeb2b5c3 | 1 | 1315.435552 |
| 5f1001a2dc3e5f6be51152b8 | 1 | 1315.435552 |
| 602a5e243fc5664a3c814c05 | 1 | 1315.435552 |
| 6022b49114300e784c435036 | 1 | 1315.435552 |
| 602f5e46646dc21ea128581b | 1 | 1315.435552 |
| 603049bb2f32e711cb6c4227 | 1 | 1315.435552 |
| 602c3597390358 1eae9870cc | 1 | 1315.435552 |
| 60291dd415d2a94a302229f6 | 1 | 1315.435552 |
| 600ca59076414f020ea8fce0 | 1 | 1315.435552 |
| 5f36e1c333c681242 9e62fe0 | 1 | 1315.435552 |
| 600d235788505164d57ccaf4 | 1 | 1315.435552 |
| 601b194947aedd098f93f8bf | 1 | 1315.435552 |
| 6016f5b247aedd098f8231d3 | 1 | 1315.435552 |
| 602602e7c7edd133f710253b | 1 | 1315.435552 |
| 602f57967492461 1bf183342 | 1 | 1315.435552 |
| 6004ac102b368f4a110cc83f | 1 | 1315.435552 |
| 60243a666547b022c35cbfcc | 1 | 1315.435552 |
| 5f488f06a989b77d00665e63 | 1 | 1315.435552 |
| 602ad00cdecb477cb07c1d16 | 1 | 1315.435552 |
| 6021b84b14300e784c39be91 | 1 | 1315.435552 |
| 6028b24c2ec8f03f5af4e0f4 | 1 | 1315.435552 |
| 602e77b32f32e711cb5ef928 | 1 | 1315.435552 |
| 602038d6d614c73f121a066d | 1 | 1315.435552 |
| 60213c0d533f3668a7c3d1ee | 1 | 1315.435552 |
| 602265def6995154077687e2 | 1 | 1315.435552 |
| 5f71983b4b5aa74b24d32c8b | 1 | 1315.435552 |
| 60195c23a9aba7662f291e05 | 1 | 1315.435552 |
| 5de599f5f711204dc07067c4 | 1 | 1315.435552 |
| 5ff44da25b3d2768b4716d41 | 1 | 1315.435552 |
| 5fff96b39b74d3226101ff37 | 1 | 1315.435552 |
| 602d4fb8646dc21ea191bd44 | 1 | 1315.435552 |
| 60207432533f3668a7bf9847 | 1 | 1315.435552 |
| 5f1973c97e1f3b49f407d84 | 1 | 1315.435552 |
| 60146ce0026a7609833c87a8 | 1 | 1315.435552 |
| 601ca3fa1fe9e6371dcdd63e | 1 | 1315.435552 |
| 6021673df6995154076c1c5f | 1 | 1315.435552 |
| 6021b1a7f6995154076f739c | 1 | 1315.435552 |
| 5ffa6d9f73233226df d6569 | 1 | 1315.435552 |
| 5f681cd00bf59a21c64c9fa2 | 1 | 1315.435552 |
| 6019b8f8d4010c662375ed9e | 1 | 1315.435552 |
| 5f4a6563 9f0a3f2b70bc2e16 | 1 | 1315.435552 |
| 5f79ba46d906d67624a2e528 | 1 | 1315.435552 |
| 6022831514300e784c41736e | 1 | 1315.435552 |
| 602f87752f32e711cb6731fe | 1 | 1315.435552 |
| 6019d272a9aba7662f2aff8b | 1 | 1315.435552 |
| 601aecbdd4010c66237acf5f | 1 | 1315.435552 |
| 5f6127285d63e7117f6cc30c | 1 | 1315.435552 |
| 602b874e4d73807a91f8670e | 1 | 1315.435552 |
| 6006f535f73233226d219d5a | 1 | 1315.435552 |
| 5f0e7529dc3e5f6be50d9738 | 1 | 1315.435552 |
| 6011b8e7933875382b326948 | 1 | 1315.435552 |
| 6021620214300e784c35ec91 | 1 | 1315.435552 |
| 602a69b92ec8f03f5afe0c82 | 1 | 1315.435552 |
| 5ea784290896adac4e221d89 | 1 | 1315.435552 |
| 5ffa118c9b74d32261ef4e75 | 1 | 1315.435552 |
| 6011fa90a1fc273daa75269a | 1 | 1315.435552 |
| 5e306a5dadf6cf2ee5305555 | 1 | 1315.435552 |
| 6020efd924cd703f1ee7c74c | 1 | 1315.435552 |
| 5f1a24dd7e1f3b49f241de0d | 1 | 1315.435552 |
| 601407e347aedd098f79080e | 1 | 1315.435552 |
| 6018d5c8026a7609834c8cdc | 1 | 1315.435552 |
| 602a06b935f79a3f6ae6dfa9 | 1 | 1315.435552 |
| 602184d09f6995154076d85f6 | 1 | 1315.435552 |
| 5fdcdea2d1633b5861df3a36 | 1 | 1315.435552 |
| 602a4af42ec8f03f5afd54e8 | 1 | 1315.435552 |
| 601f18d030a2560ab754ceff | 1 | 1315.435552 |
| 601dc483d63a5c0aab39c539 | 1 | 1315.435552 |
| 602b150b4d73807a91f5abd2 | 1 | 1315.435552 |
| 601e54dc30a2560ab750f49b | 1 | 1315.435552 |
| 602b581c4d73807a91f77cc6 | 1 | 1315.435552 |
| 5f80cee97e711f25febd1584 | 1 | 1315.435552 |
| 601c0211026a7609835ad786 | 1 | 1315.435552 |
| 60222f0b14300e784c3ea2a5 | 1 | 1315.435552 |
| 60189f38d4010c662371fb20 | 1 | 1315.435552 |

| | | |
|---|---|---|
| 60230saf3c9923109542e2b3 | 1 | 1315.435552 |
| 602598fd0d3ab126e94e5a7a | 1 | 1315.435552 |
| 602220f914300e784c3e301c | 1 | 1315.435552 |
| 6004edef2b368f4a110d9f78 | 1 | 1315.435552 |
| 6024335677e5680d1636df65 | 1 | 1315.435552 |
| 5ff6392b07198a677fabd56b | 1 | 1315.435552 |
| 5ed0a044daac3f07202eadce | 1 | 1315.435552 |
| 602207bda67f7753fb45fb9b | 1 | 1315.435552 |
| 5fc42c3db59b40447edf370 | 1 | 1315.435552 |
| 6014d255d4010c6623646385 | 1 | 1315.435552 |
| 5fc5425133eba6426a08545f | 1 | 1315.435552 |
| 5db251e26d16f06c73950d5a | 1 | 1315.435552 |
| 60212c54533f3668a7c3890d | 1 | 1315.435552 |
| 5f97354aabbb431c07192354 | 1 | 1315.435552 |
| 60304c9b74924611bf1e7dac | 1 | 1315.435552 |
| 60228155f69951540777б651 | 1 | 1315.435552 |
| 601de32d30a2560ab74ed195 | 1 | 1315.435552 |
| 60248a7f77e5680d163a107b | 1 | 1315.435552 |
| 600b4ef464d050793cc0d0da | 1 | 1315.435552 |
| 5f60e0a65d63e7117f6c39df | 1 | 1315.435552 |
| 5fcc313c2a8ce65ebbb5f4e2 | 1 | 1315.435552 |
| 5ea784290896adac4e221d6f | 1 | 1315.435552 |
| 601f33f5f3c6523711ce37e2 | 1 | 1315.435552 |
| 60308ba02f32e711cb6e9028 | 1 | 1315.435552 |
| 6027d99c35f79a3f6adae8d3 | 1 | 1315.435552 |
| 602a5ac12ec8f03f5afdac46 | 1 | 1315.435552 |
| 601de6c4d63a5c0aab3a8903 | 1 | 1315.435552 |
| 602311902276fb70bc0ca6c8 | 1 | 1315.435552 |
| 5f30190bf204fb3f1978dcee | 1 | 1315.435552 |
| 602a30f32ec8f03f5afcdc52 | 1 | 1315.435552 |
| 6021981 6a67f7753fb40934a | 1 | 1315.435552 |
| 602307be3c9923109542f56e | 1 | 1315.435552 |
| 5fffcfc7d174b64a1d58e69c | 1 | 1315.435552 |
| 5eaaf0d51e945703f1e30a4b | 1 | 1315.435552 |
| 6022bcd1a67f7753fb4c6fb9 | 1 | 1315.435552 |
| 602daf0b3903581eaea2602e | 1 | 1315.435552 |
| 60284d732ec8f03f5af2a9e1 | 1 | 1315.435552 |
| 602bf08cabcbbe7cbefe3e51 | 1 | 1315.435552 |
| 6021d70014300e784c3b04de | 1 | 1315.435552 |
| 602bbb7fdecb477cb08153c4 | 1 | 1315.435552 |
| 6020af87d614c73f121d21ab | 1 | 1315.435552 |
| 5ff7c0f72cacf807f0bd9b6d | 1 | 1315.435552 |
| 60098f9ff73233226d28ab1f | 1 | 1315.435552 |
| 600e303b064e4d0315dc520f | 1 | 1315.435552 |
| 601d6d2130a2560ab74c039e | 1 | 1315.435552 |
| 602efbec646dc21ea12565cf | 1 | 1315.435552 |
| 6006 1dff9b74d322611326 8d | 1 | 1315.435552 |
| 602f524a3903581eaeaf001f | 1 | 1315.435552 |
| 602502e06547b022c363d207 | 1 | 1315.435552 |
| 5f3fa712d89adc74eaa175fe | 1 | 1315.435552 |
| 602dbc5574924611bf0bcdfe | 1 | 1315.435552 |
| 601cd61fd63a5c0aab34d6b8 | 1 | 1315.435552 |
| 5fb276f4614c88133f40e551 | 1 | 1315.435552 |
| 5ffa500d9b74d32261f0cb7C | 1 | 1315.435552 |
| 601e7f9230a2560ab7519cf6 | 1 | 1315.435552 |
| 5ffb37142b368f4a11f200af | 1 | 1315.435552 |
| 6020940 7d614c73f121c5785 | 1 | 1315.435552 |
| 600340cad174b64a1d60c1f5 | 1 | 1315.435552 |
| 5f71981f4b5aa74b24d32c6e | 1 | 1315.435552 |
| 5f2247 2f4812166582 58ae1 6 | 1 | 1315.435552 |
| 6017009aa9aba7662f1f4129 | 1 | 1315.435552 |
| 601d88c730a2560ab74cade8 | 1 | 1315.435552 |
| 5f32df20a59adc0c2a54cd78 | 1 | 1315.435552 |
| 5f60ab0e3b7bb7196c0be22 | 1 | 1315.435552 |
| 601f556fd63a5c0aab41cea8 | 1 | 1315.435552 |
| 5f38e99a33c6812429ea53fb | 1 | 1315.435552 |
| 6025180677e5680d163ed634 | 1 | 1315.435552 |
| 5ff9a80a9b74d3226 1ec365c | 1 | 1315.435552 |
| 602048188dc20768b4734e98 | 1 | 1315.435552 |
| 5f3c444ef8d1023a3f00dcd2 | 1 | 1315.435552 |
| 6021d989a67f7753fb43da6e | 1 | 1315.435552 |
| 5f7944bf75fa50760c7f511b | 1 | 1315.435552 |
| 5f07 1f73a2f1ab5eb737dedb | 1 | 1315.435552 |
| 600a5d072b368f4a111d0112 | 1 | 1315.435552 |
| 5fea65f99f46c8678b960028 | 1 | 1315.435552 |
| 602c7f3374924611bf037bbf | 1 | 1315.435552 |
| 630763b3903581eaeb6eb00 | 1 | 1315.435552 |
| 602608f90d3ab126e95239dd | 1 | 1315.435552 |
| 5fb2708c69e1a91340012e1e | 1 | 1315.435552 |
| 601bed3b47aedd098f98a7c0 | 1 | 1315.435552 |
| 60206eaad614c73f121b6a05 | 1 | 1315.435552 |
| 602f58d974924611bf1839bd | 1 | 1315.435552 |
| 600478169b74d322610e0bc4 | 1 | 1315.435552 |
| 5f62449 3ce77412074d70138 | 1 | 1315.435552 |
| 602b2bd64d73807a91f65437 | 1 | 1315.435552 |
| 602283c8a67f7753fb4a1cbd | 1 | 1315.435552 |
| 5f3b68e1f8d1023a3ffe4a2c | 1 | 1315.435552 |
| 602c12b357cfde1b415fa3c5 | 1 | 1315.435552 |
| 6013962d026a76098339a93d | 1 | 1315.435552 |
| 60265ffa300d2d26dd98212d | 1 | 1315.435552 |
| 602da146646dc21ea11b3b37 | 1 | 1315.435552 |
| 602c8d0c74924611bf0416bc | 1 | 1315.435552 |
| 5fe8fd855b3d2768b45ab51b | 1 | 1315.435552 |
| 6017e51dd4010c66236e96d1 | 1 | 1315.435552 |
| 5ff466afbfe2468c6d2d03f | 1 | 1315.435552 |
| 602a8556 2ec8f03f5aff15a4 | 1 | 1315.435552 |
| 5ffbab24f73233226d020dc0 | 1 | 1315.435552 |
| 601eb7ffd63a5c0aab3e35e8 | 1 | 1315.435552 |

| | | |
|---|---|---|
| 6021e31bf699515407719ad0 | 1 | 1315.435552 |
| 601c092047aedd098f9952a4 | 1 | 1315.435552 |
| 5f718fc74b5aa74b24d3200d | 1 | 1315.435552 |
| 5fc69348ac34c5760848e3dd | 1 | 1315.435552 |
| 5f6423f552b53a04762c7e0f | 1 | 1315.435552 |
| 602cfa22646dc21ea116bbec | 1 | 1315.435552 |
| 601bf5a5d4010c662380f715 | 1 | 1315.435552 |
| 5f01fa32d713056afdcc3167 | 1 | 1315.435552 |
| 5f64a8bb3a05850743452b44 | 1 | 1315.435552 |
| 60040a1bd174b64a1d625bb3 | 1 | 1315.435552 |
| 6004faefd174b64a1d65c920 | 1 | 1315.435552 |
| 5ffccf769b74d32261f91693 | 1 | 1315.435552 |
| 600fc49f933875382b2d6d85 | 1 | 1315.435552 |
| 602eb95e74924611bf133b79 | 1 | 1315.435552 |
| 602c73283903581eae99de5d | 1 | 1315.435552 |
| 6022845a14300e784c417e23 | 1 | 1315.435552 |
| 6021e9bea67f773fb4480d3 | 1 | 1315.435552 |
| 601dba25d63a5c0aab3984ed | 1 | 1315.435552 |
| 6030d2db74924611bf22b255 | 1 | 1315.435552 |
| 5fe3149ce7558f5496fd13d5 | 1 | 1315.435552 |
| 602ff5062f32e711cb69f598 | 1 | 1315.435552 |
| 5f3fa27ed89adc74eaa165ce | 1 | 1315.435552 |
| 5f6acf7a79508e45efe5bbd9 | 1 | 1315.435552 |
| 6017d48ed4010c66236e26a5 | 1 | 1315.435552 |
| 5f49c957fa68db2b775b5d03 | 1 | 1315.435552 |
| 5f0d21d56af9f021f084b05f | 1 | 1315.435552 |
| 5fc8f592c574b22429a92d96 | 1 | 1315.435552 |
| 5f100e49dc3e5f6be5117070 | 1 | 1315.435552 |
| 6023a4cf0a3a3e10a709af01 | 1 | 1315.435552 |
| 6021ff66a67f7753fb45a551 | 1 | 1315.435552 |
| 6027deec2ec8f03f5af0469e | 1 | 1315.435552 |
| 602b74cbfb34f67a9d6e2176 | 1 | 1315.435552 |
| 602ed4f12f32e711cb621ac2 | 1 | 1315.435552 |
| 60218321cb1f84784039235e | 1 | 1315.435552 |
| 601bfaaca9aba7662f35e9fb | 1 | 1315.435552 |
| 5fb2748718083a132893b704 | 1 | 1315.435552 |
| 6030aeca646dc21ea131ba6c | 1 | 1315.435552 |
| 602200bfcb1f8478403f0b9C | 1 | 1315.435552 |
| 602518037ed38a22b11fc9e6 | 1 | 1315.435552 |
| 602830592ec8f03f5af20e60 | 1 | 1315.435552 |
| 602decb274924611bf0d268c | 1 | 1315.435552 |
| 603021d0390358a1eaeb44961 | 1 | 1315.435552 |
| 602738ba35f79a3f6ad772b6 | 1 | 1315.435552 |
| 5ffa33b39b74d32261f02b98 | 1 | 1315.435552 |
| 602d1ac02f32e711cb5574c8 | 1 | 1315.435552 |
| 6024c8175d15e80d22aefa69 | 1 | 1315.435552 |
| 5f24746e71fe821c70935caa | 1 | 1315.435552 |
| 5fff728bd174b64a1d573eb7 | 1 | 1315.435552 |
| 6029cd0615d2a94a3025cebe | 1 | 1315.435552 |
| 602b5946abcbbe7cbefb303d | 1 | 1315.435552 |
| 602b8abfabcbbe7cbefc3062 | 1 | 1315.435552 |
| 5fb26a4118083a132893afe6 | 1 | 1315.435552 |
| 6028ca473fc5664a3c790b94 | 1 | 1315.435552 |
| 602bcb0cabcbbe7cbefd6d59 | 1 | 1315.435552 |
| 601b173447aedd098f93e6a8 | 1 | 1315.435552 |
| 5f6695f95019db109fdf744f | 1 | 1315.435552 |
| 602b0771decb477cb07d413a | 1 | 1315.435552 |
| 601c248e026a7609835bc69e | 1 | 1315.435552 |
| 6021e93d14300e784c3bc115 | 1 | 1315.435552 |
| 5ff6fa4a9f46c8678baf6b05 | 1 | 1315.435552 |
| 60228d33cb1f84784043c135 | 1 | 1315.435552 |
| 5f653feb9413ab1901f48a8d | 1 | 1315.435552 |
| 5ff9a5329b74d32261ec2383 | 1 | 1315.435552 |
| 60218fd4f6995154076d9969 | 1 | 1315.435552 |
| 60189e4c026a7609834b9b65 | 1 | 1315.435552 |
| 601d90a0d63a5c0aab387b7c | 1 | 1315.435552 |
| 5f38ee85b3d2768b46fdb34 | 1 | 1315.435552 |
| 602d178a2f32e711cb555f8f | 1 | 1315.435552 |
| 6028c91b3fc5664a3c7904fd | 1 | 1315.435552 |
| 602c3fa32f32e711cb4fe0e9 | 1 | 1315.435552 |
| 602d20f0646dc21ea117bc1e | 1 | 1315.435552 |
| 600b82c764d050793cc2d355 | 1 | 1315.435552 |
| 5f043d9aa2f1ab5eb7312f29 | 1 | 1315.435552 |
| 6022c413cb1f84784046e3e1e | 1 | 1315.435552 |
| 5f2fd56df204fb3f1977dc36 | 1 | 1315.435552 |
| 5fe3641808z2ca1586da8878b | 1 | 1315.435552 |
| 602defd12f32e711cb5b284c | 1 | 1315.435552 |
| 602c9b12646dc21ea114832a | 1 | 1315.435552 |
| 601c0d15a9aba7662f366686 | 1 | 1315.435552 |
| 602c154aeacae51b4eda6add | 1 | 1315.435552 |
| 601cbfc11fe9e6371dce62e0 | 1 | 1315.435552 |
| 6021760ecb1f8478403388fe7 | 1 | 1315.435552 |
| 6026ac89300d2d26dd99feef | 1 | 1315.435552 |
| 602a409d35f79a3f6ae7e420 | 1 | 1315.435552 |
| 5f9975c7abbb431c071afbbd | 1 | 1315.435552 |
| 601c7ffbd63a5c0aab332da8 | 1 | 1315.435552 |
| 602f867d3903581eaeb046f9 | 1 | 1315.435552 |
| 5feafff89f46c867bb971d49 | 1 | 1315.435552 |
| 5f5f3c1d67fc4c75af40cd88 | 1 | 1315.435552 |
| 60233d752276fb70bc0e8094 | 1 | 1315.435552 |
| 602a708d2ec8f03f5afe53fa | 1 | 1315.435552 |
| 602234a814300e784c3ed595 | 1 | 1315.435552 |
| 601f6e9df3c6523711cf6a41 | 1 | 1315.435552 |
| 602a304b35f79a3f6ae79f64 | 1 | 1315.435552 |
| 6015f1eed4010c66236780f | 1 | 1315.435552 |
| 602b21b7fb34f67a9d6c0e5b | 1 | 1315.435552 |
| 602e71b42f32e711cb5ec7f4 | 1 | 1315.435552 |
| 5f3bf2f9f8d1023a3fff7929 | 1 | 1315.435552 |

| | | |
|---|---|---|
| 5f36e78133c6812429e63c2e | 1 | 1315.435552 |
| 6021a7f7a67f7753fb417146 | 1 | 1315.435552 |
| 6023c6cc0a3a3e10a70b0088 | 1 | 1315.435552 |
| 5f681c46ecce7721aea5872c | 1 | 1315.435552 |
| 5f5f396967fc4c75af40c834 | 1 | 1315.435552 |
| 5ffba7a72b368f4a11f376b9 | 1 | 1315.435552 |
| 601fa82230a2560ab757b8cd | 1 | 1315.435552 |
| 602a1ca935f79a3f6ae7498b | 1 | 1315.435552 |
| 5f707c884b5aa74b24d1b92d | 1 | 1315.435552 |
| 60209d68533f3668a7c095ec | 1 | 1315.435552 |
| 6029f47c2ec8f03f5afbbe26 | 1 | 1315.435552 |
| 5f23d76871fe821c7092365f | 1 | 1315.435552 |
| 602dc60074924611bf0c0777 | 1 | 1315.435552 |
| 601bf20ad4010c662380e073 | 1 | 1315.435552 |
| 602f4791f2f32e711cb65ab5b | 1 | 1315.435552 |
| 602c93537492461 1bf043f49 | 1 | 1315.435552 |
| 601b0552026a76098355041a | 1 | 1315.435552 |
| 5f4ae03d9f0a3f2b70bd0ab3 | 1 | 1315.435552 |
| 5f665fe5c5ffb905ba988039 | 1 | 1315.435552 |
| 601e76811fe9e6371dd7159b | 1 | 1315.435552 |
| 5f613ed4958df117e129df4 | 1 | 1315.435552 |
| 6021d83e14300e784c3b0f4b | 1 | 1315.435552 |
| 602b8c66abcbbe7cbefc35a3 | 1 | 1315.435552 |
| 5eeb36feb7df3e433351077a | 1 | 1315.435552 |
| 60227fbea67f7753fb4a000c | 1 | 1315.435552 |
| 602b50S0abcbbe7cbefaff29 | 1 | 1315.435552 |
| 602ee98c74924611bf14d395 | 1 | 1315.435552 |
| 5f44e262d89adc74eaae4a51 | 1 | 1315.435552 |
| 602ac536abcbbe7cbef7b02b | 1 | 1315.435552 |
| 6030da852f32e711cb70cbf5 | 1 | 1315.435552 |
| 601f9f8c026a7609835aa071 | 1 | 1315.435552 |
| 601de39930a2560ab74ed45c | 1 | 1315.435552 |
| 5f5ad1cecec00817e3da13b1 | 1 | 1315.435552 |
| 6023563d3c99231095464a51 | 1 | 1315.435552 |
| 601eee9030a2560ab753c78e | 1 | 1315.435552 |
| 602567b5fca91833eb100f5c | 1 | 1315.435552 |
| 60254dc777e5680d1640bdf3 | 1 | 1315.435552 |
| 602a297a67f7753fb4b3235 | 1 | 1315.435552 |
| 602f201c2f32e711cb647524 | 1 | 1315.435552 |
| 60222139f69951540774452c | 1 | 1315.435552 |
| 602d3c5d646dc21ea1188c8f | 1 | 1315.435552 |
| 600f65a45abafd1a18c2b8b6 | 1 | 1315.435552 |
| 6022cebda67f7753fb4d6e5e | 1 | 1315.435552 |
| 6029ec4315d2a94a30269730 | 1 | 1315.435552 |
| 602e76ae74924611bf1107bf | 1 | 1315.435552 |
| 602d7a8b646dc21ea11a5530 | 1 | 1315.435552 |
| 603079807492461 1bf2005f8 | 1 | 1315.435552 |
| 601e2e60f3c652371c92084 | 1 | 1315.435552 |
| 5e606b6d60e8d53143709fdb | 1 | 1315.435552 |
| 60131e53b3ce9f5f03806933 | 1 | 1315.435552 |
| 60183a26a9aba7662f250b54 | 1 | 1315.435552 |
| 6022cd95a67f7753fb4d5dfd | 1 | 1315.435552 |
| 602e10633903581eaea4f5e8 | 1 | 1315.435552 |
| 5f37549433c6812429e72ffb | 1 | 1315.435552 |
| 6021c080a67f7753fb42d914 | 1 | 1315.435552 |
| 602591f0300d2d26dd92003c | 1 | 1315.435552 |
| 60253c4f77e5680d164015d7 | 1 | 1315.435552 |
| 5ffa88bdd174b64a1d47c38e | 1 | 1315.435552 |
| 601df5911fe9e6371dd4c100 | 1 | 1315.435552 |
| 602c86b63903581eae9ab8a2 | 1 | 1315.435552 |
| 602ae0fedecb477cb07c79f5 | 1 | 1315.435552 |
| 5f7a56f175fa50760c810fe2 | 1 | 1315.435552 |
| 602fd0a3646dc21ea12b05fc | 1 | 1315.435552 |
| 602a7c493fc5664a3c825226 | 1 | 1315.435552 |
| 602741ac35f79a3f6ad7cf27 | 1 | 1315.435552 |
| 602da062f32e711cb550f7 | 1 | 1315.435552 |
| 5fff9564d174b64a1d57e01c | 1 | 1315.435552 |
| 6021d9d5f69951540771136b3 | 1 | 1315.435552 |
| 603161bd2f32e711cb745d7a | 1 | 1315.435552 |
| 6021a99914300e784c38dd10 | 1 | 1315.435552 |
| 601765134 7aedd098f83a0ee | 1 | 1315.435552 |
| 5fd43201a205914cddabcca1 | 1 | 1315.435552 |
| 6019607 3a9aba7662f29281a | 1 | 1315.435552 |
| 602f4bad2f32e711cb65c462 | 1 | 1315.435552 |
| 6018c1ae47aedd098f8a6796 | 1 | 1315.435552 |
| 60261a220d3ab126e952a9e2 | 1 | 1315.435552 |
| 60250a065d15e80d22b1198c | 1 | 1315.435552 |
| 5fb268e218083a132893ae52 | 1 | 1315.435552 |
| 602accb64d73807a91f42181 | 1 | 1315.435552 |
| 6023feff2276fb70bc164335 | 1 | 1315.435552 |
| 5f614225ce77412074d53c92 | 1 | 1315.435552 |
| 602c67422f32e711cb50b73f | 1 | 1315.435552 |
| 5f4b8037a6e3862b89175762 | 1 | 1315.435552 |
| 5f25accc07c6fd4940cb1d60 | 1 | 1315.435552 |
| 5f5ffead3b7bb71196bf48cf | 1 | 1315.435552 |
| 6028cd3715d2a94a3020aabb | 1 | 1315.435552 |
| 6025855 7fca91833eb1123 6b | 1 | 1315.435552 |
| 602e3a03903581eaeb29f86 | 1 | 1315.435552 |
| 601233e96947955ef6fc761C | 1 | 1315.435552 |
| 5f6f4c06aaf2621cdcde1ab | 1 | 1315.435552 |
| 5f6c77d279508e45efe8ce2c | 1 | 1315.435552 |
| 602cc429646dc21ea115831b | 1 | 1315.435552 |
| 602fbf772f32e711cb68726c | 1 | 1315.435552 |
| 601f094d30a2560ab7547279 | 1 | 1315.435552 |
| 601f2174d63a5c0aab40b6c5 | 1 | 1315.435552 |
| 601945b9d4010c66237428 41 | 1 | 1315.435552 |
| 601e37591fe9e6371dd61616 | 1 | 1315.435552 |
| 5f9031072510a11c26489ed6 | 1 | 1315.435552 |

| | | |
|---|---|---|
| 60236c6d3c99231095470e4c | 1 | 1315.435552 |
| 60264218300d2d26dd978411 | 1 | 1315.435552 |
| 5fe6f4035b3d2768b453d5e4 | 1 | 1315.435552 |
| 602195a4f6995154076dcced | 1 | 1315.435552 |
| 602b2256decb477cb07df223 | 1 | 1315.435552 |
| 602573a20d3ab126e94d14d2 | 1 | 1315.435552 |
| 5f6c7af32e3bfc45e8d4c08d | 1 | 1315.435552 |
| 60220c6e14300e784c3d7899 | 1 | 1315.435552 |
| 6014af4fa9aba7662f18852f | 1 | 1315.435552 |
| 60310ee7646dc21ea1341ba3 | 1 | 1315.435552 |
| 602c79a83903581eae9a0709 | 1 | 1315.435552 |
| 601ecbe4d63a5c0aab3ea80c | 1 | 1315.435552 |
| 5e67cb9284ba4e0f9aba8cff | 1 | 1315.435552 |
| 6020927d533f3668a7c05145 | 1 | 1315.435552 |
| 6027e60b2ec8f03f5af06c4b | 1 | 1315.435552 |
| 60217bc5cb1f84784038c84d | 1 | 1315.435552 |
| 601de1b8f3c6523711c78db5 | 1 | 1315.435552 |
| 5f6580410b10691cd739ac12 | 1 | 1315.435552 |
| 6024ac8477e5680d163b71f6 | 1 | 1315.435552 |
| 5fe9d3b9fbfe2468c6c02ab0 | 1 | 1315.435552 |
| 5fbc2251f2ba3455c559865 | 1 | 1315.435552 |
| 602527527ed38a22b1204345 | 1 | 1315.435552 |
| 5f4885e8a989b77d0066428d | 1 | 1315.435552 |
| 601c5886191b9c302418e856 | 1 | 1315.435552 |
| 6029f00c3fc5664a3c7f6acf | 1 | 1315.435552 |
| 5fed0790fbfe2468c6c81b34 | 1 | 1315.435552 |
| 5f412934d89adc74eaa6210b | 1 | 1315.435552 |
| 5e67f4c884ba4e0f9aba941f | 1 | 1315.435552 |
| 6024ab166547b022c360f879 | 1 | 1315.435552 |
| 60211c1524cd703f1ee88e35 | 1 | 1315.435552 |
| 5ff369e05b3d2768b46f84cf | 1 | 1315.435552 |
| 602d1b3d3903581eae9e55d0 | 1 | 1315.435552 |
| 600c16f38850516d4578129e | 1 | 1315.435552 |
| 5f0c1a2c6af9f021f0827064 | 1 | 1315.435552 |
| 601d93a71fe9e6371dd284de | 1 | 1315.435552 |
| 5fffa462d174b64a1d5828c0 | 1 | 1315.435552 |
| 601e1093d63a5c0aab3b6b23 | 1 | 1315.435552 |
| 5f63f013ce77412074d975e9 | 1 | 1315.435552 |
| 602a0a132ec8f03f5afc360b | 1 | 1315.435552 |
| 602a224615d2a94a3027aa2a | 1 | 1315.435552 |
| 602b636e4d73807a91f7b72a | 1 | 1315.435552 |
| 5fad6177934d7c0423c198dc | 1 | 1315.435552 |
| 60220971f6995154077368442 | 1 | 1315.435552 |
| 60269b6ac7edd133f713a6e0 | 1 | 1315.435552 |
| 602612c8fca91833eb15ed21 | 1 | 1315.435552 |
| 600b57da3157215e7e9920db | 1 | 1315.435552 |
| 5f347f8b33c6812429dfd8a2 | 1 | 1315.435552 |
| 602a59612ec8f03f5afda58e | 1 | 1315.435552 |
| 6017a65ba9aba7662f21e2e3 | 1 | 1315.435552 |
| 60144bd047aedd098f7a1669 | 1 | 1315.435552 |
| 60284ab23fc5664a3c7635f4 | 1 | 1315.435552 |
| 602df4a11903581eae43e39 | 1 | 1315.435552 |
| 60229091f6995154077f484 | 1 | 1315.435552 |
| 5fd872cdf1e3ef2fac5b8282 | 1 | 1315.435552 |
| 6022c9dfa6f77753fb4d3522 | 1 | 1315.435552 |
| 6028efab35f79a3f6ae1038d | 1 | 1315.435552 |
| 5fccce60c8ee486aa8d00769 | 1 | 1315.435552 |
| 60307323749246111bf1fbec7 | 1 | 1315.435552 |
| 6027c64d3fc5664a3c735984 | 1 | 1315.435552 |
| 602a91bcb1f84784044c1f2 | 1 | 1315.435552 |
| 5f79f52f6ad67576116a621a | 1 | 1315.435552 |
| 5ff99007f73233226df7b442 | 1 | 1315.435552 |
| 5ffa4a852b368f4a11ee313a | 1 | 1315.435552 |
| 6025b8a3c7edd133f70d69aa | 1 | 1315.435552 |
| 601997d7026a7609834f0583 | 1 | 1315.435552 |
| 602c87b046dc21ea113f32b | 1 | 1315.435552 |
| 602073f3533f3668a7bf9748 | 1 | 1315.435552 |
| 602870233fc5664a3c76ea8a | 1 | 1315.435552 |
| 5f3cadd1f8d1023a3f020585 | 1 | 1315.435552 |
| 6029dc163fc5664a3c7ebb54 | 1 | 1315.435552 |
| 6025fc1bc7edd133f70fea6a | 1 | 1315.435552 |
| 602379200a3a3e10a7080ab2 | 1 | 1315.435552 |
| 5f6e231137cf8637544ebbe | 1 | 1315.435552 |
| 5f69fd63ecce7721aea8bde7 | 1 | 1315.435552 |
| 602a71093fc5664a3c81e30f | 1 | 1315.435552 |
| 602478827ed38a22b11a5144 | 1 | 1315.435552 |
| 5d89487e7ee7c04361c886b7 | 1 | 1315.435552 |
| 5f7e366e324e553fb7305c3d | 1 | 1315.435552 |
| 602203e414300e784c3d1eae | 1 | 1315.435552 |
| 6012639bb3ce9f5f037eac06 | 1 | 1315.435552 |
| 5f5cd9cfe15e4068bbc5e5ed | 1 | 1315.435552 |
| 602a9c3ddecb477cb07afedf | 1 | 1315.435552 |
| 602dcf423903581eaea338aa | 1 | 1315.435552 |
| 602cd8f9646dc21ea115fde9 | 1 | 1315.435552 |
| 5fe9d4265b3d2768b45b7897 | 1 | 1315.435552 |
| 602bace7fb34f67a9d6f2bd4 | 1 | 1315.435552 |
| 600022ded174b64a1d5eb070 | 1 | 1315.435552 |
| 602d9c65646dc21ea11b2097 | 1 | 1315.435552 |
| 600606f2f73233226d1ee7e0 | 1 | 1315.435552 |
| 5f44e29dd89adc74eaae4af8 | 1 | 1315.435552 |
| 6026ecff35f79a3f6ad59280 | 1 | 1315.435552 |
| 5f2d20f3e7d44221b9ec8eb1 | 1 | 1315.435552 |
| 60203d1324cd703f1ee36d3b | 1 | 1315.435552 |
| 6028c0083fc5664a3c78cfba | 1 | 1315.435552 |
| 60222fe3f69951540774ba6b | 1 | 1315.435552 |
| 60251ebc77e5680d163f0d2d | 1 | 1315.435552 |
| 5ef35717551796133fee2fb27 | 1 | 1315.435552 |
| 5f626ef0e3f8b9208c68daf1 | 1 | 1315.435552 |

| | | |
|---|---|---|
| 602a92d34d73807a91f2dc97 | 1 | 1315.435552 |
| 6024ffa37ed38a22b11f0465 | 1 | 1315.435552 |
| 5f69e79425b2c621afafdc15 | 1 | 1315.435552 |
| 6022e46614300e784c45b06b | 1 | 1315.435552 |
| 6014254d4010c662361a707 | 1 | 1315.435552 |
| 60150df0026a7609833ea050 | 1 | 1315.435552 |
| 601db27530a2560ab74db083 | 1 | 1315.435552 |
| 601ba16fd4010c66237f4226 | 1 | 1315.435552 |
| 601ea296f3c6523711caf0d9 | 1 | 1315.435552 |
| 602337e60a3a3e10a7057e19 | 1 | 1315.435552 |
| 602602620d3ab126e9520776 | 1 | 1315.435552 |
| 60262df90d3ab126e9532054 | 1 | 1315.435552 |
| 5fb2775969e1a9134001350b | 1 | 1315.435552 |
| 5e8142b3f40c911a91937643 | 1 | 1315.435552 |
| 5f3ee2f8d89adc74ea9e3a64 | 1 | 1315.435552 |
| 60284e4b35f79a3f6add830a | 1 | 1315.435552 |
| 6025292c6547b022c3650cc1 | 1 | 1315.435552 |
| 603075a72f32e711cb6dc1d2 | 1 | 1315.435552 |
| 6009e23a2b368f4a111bbdb9 | 1 | 1315.435552 |
| 5f63418b378907207aaee143 | 1 | 1315.435552 |
| 6022ae41a67f7753fb4bb406 | 1 | 1315.435552 |
| 601eb20fd63a5c0aab3e1756 | 1 | 1315.435552 |
| 60248fb877e5680d163a3fd4 | 1 | 1315.435552 |
| 5fcfc692d75d7c66fdfff248 | 1 | 1315.435552 |
| 5ff941c2f73233226df5e778 | 1 | 1315.435552 |
| 603029093903581eaeb47af1 | 1 | 1315.435552 |
| 602de7b6646dc21ea11d1256 | 1 | 1315.435552 |
| 602fc63e2f32e711cb68a19e | 1 | 1315.435552 |
| 5ff6a3f907198a677facafe5 | 1 | 1315.435552 |
| 6024c0266547b022c361a507 | 1 | 1315.435552 |
| 5f64aa373a0585074345 2fb2 | 1 | 1315.435552 |
| 6022e1c8cb1f847840479 66a | 1 | 1315.435552 |
| 5eab4d6d0560082654da5cda | 1 | 1315.435552 |
| 5f64b0221 9e4da074a89dc7b | 1 | 1315.435552 |
| 6022848bcb1f847840437b2b | 1 | 1315.435552 |
| 60220796f6995154077351dd | 1 | 1315.435552 |
| 5fe890b107198a677f8f0757 | 1 | 1315.435552 |
| 5f7231d34b5aa74b24d3d697 | 1 | 1315.435552 |
| 60240fb63c992310954db875 | 1 | 1315.435552 |
| 602fb423903581eaeb1537f | 1 | 1315.435552 |
| 60203a34d614c73f121a0f34 | 1 | 1315.435552 |
| 5fb2d7f718083a132893ec29 | 1 | 1315.435552 |
| 60229495cb1f847840408b9 | 1 | 1315.435552 |
| 5f6047514958df117e11188c | 1 | 1315.435552 |
| 6021b91dcb1f8478403bcf6c | 1 | 1315.435552 |
| 5e7f7bb2f40c911a91929cee | 1 | 1315.435552 |
| 5f8590245 3b94807086e4b89 | 1 | 1315.435552 |
| 6021731aa67f7753fb3f1973 | 1 | 1315.435552 |
| 601b6d8847aedd098f9613cd | 1 | 1315.435552 |
| 60221fb1cb1f847840402c15 | 1 | 1315.435552 |
| 602bd6a5abcbbe7cbefdaae0 | 1 | 1315.435552 |
| 5e59e1ad6d64ff7303a862c5 | 1 | 1315.435552 |
| 5f336dea33c6812429dcde7e | 1 | 1315.435552 |
| 5f5b6bc5cec00817e3da90d1 | 1 | 1315.435552 |
| 602a045215d2a94a30271c1e | 1 | 1315.435552 |
| 601d921530a2560ab74ce733 | 1 | 1315.435552 |
| 602f61927492461 1bf1875bc | 1 | 1315.435552 |
| 6022902ca67f7753fb4a8fdb | 1 | 1315.435552 |
| 60246f595d15e80d22aba95c | 1 | 1315.435552 |
| 60237be22276fb70bc10eff1 | 1 | 1315.435552 |
| 6027709f3fc5664a3c71c23d | 1 | 1315.435552 |
| 60140d8d026a7609833af014 | 1 | 1315.435552 |
| 602bf4e2abcbbe7cbefe5520 | 1 | 1315.435552 |
| 5faa9f2489760b041401 5ed5 | 1 | 1315.435552 |
| 600ceaba74924611bf064a6f | 1 | 1315.435552 |
| 600c1e0688505164d578303e | 1 | 1315.435552 |
| 5ea784290896adac4e221d8d | 1 | 1315.435552 |
| 602f16132f32e711cb641675 | 1 | 1315.435552 |
| 602d0612646dc21ea11707ef | 1 | 1315.435552 |
| 60262bfc300d2d26dd9705ea | 1 | 1315.435552 |
| 5f428a7cd89adc74eaa8f110 | 1 | 1315.435552 |
| 6009f921f73233226d2a4253 | 1 | 1315.435552 |
| 60228f1ba67f7753fb4a85fb | 1 | 1315.435552 |
| 602688260d3ab126e954ffa6 | 1 | 1315.435552 |
| 602247f7ea67f7753fb4869b1 | 1 | 1315.435552 |
| 602d43f9646dc21ea118c69d | 1 | 1315.435552 |
| 6028f7042ecdf03f5af6668e | 1 | 1315.435552 |
| 6005e18a2b368f4a111006b9 | 1 | 1315.435552 |
| 5efbdf9858774d234ad240972 | 1 | 1315.435552 |
| 602205cfcb1f8478403f3ade | 1 | 1315.435552 |
| 602d2f2274924611bf081200 | 1 | 1315.435552 |
| 602d32e42f32e711cb562d3e | 1 | 1315.435552 |
| 6021cc6bcb1f8478403c9faa | 1 | 1315.435552 |
| 5fff257a9b74d32261ff9d83 | 1 | 1315.435552 |
| 5f4ace9cfb70b72b7e22ec71 | 1 | 1315.435552 |
| 6010b29e96df513837a9f426 | 1 | 1315.435552 |
| 6022bb48a67f7753fb4c5caf | 1 | 1315.435552 |
| 6022ba21f69951540779ab34 | 1 | 1315.435552 |
| 5f59e1ecbc6b2c17c6e605bf | 1 | 1315.435552 |
| 5f774b8e3d2d512d29d47e4e | 1 | 1315.435552 |
| 602f06e774924611bf15b643 | 1 | 1315.435552 |
| 6026ebd12ec8f03f5aead5e6 | 1 | 1315.435552 |
| 602e39d72f32e711cb5d155b | 1 | 1315.435552 |
| 6022fc550a3a3e10a702fc36 | 1 | 1315.435552 |
| 602f2777390358 1eaeadc6e2 | 1 | 1315.435552 |
| 602885223fc5664a3c775558 | 1 | 1315.435552 |
| 602e6599646dc21ea1207be9 | 1 | 1315.435552 |
| 5f5e6b7e8446c3759797a454 | 1 | 1315.435552 |

| | | |
|---|---|---|
| 601ddf011fe9e6371dd448ea | 1 | 1315.435552 |
| 602ed4423903581eaeab1331 | 1 | 1315.435552 |
| 6005296f73233226d1c9533 | 1 | 1315.435552 |
| 5fca78f7aaedc64743bd4394 | 1 | 1315.435552 |
| 602b6d89decb477cb07fd445 | 1 | 1315.435552 |
| 5f4ad99efb70b72b7e22fec5 | 1 | 1315.435552 |
| 60228ae9a67f7753fb4a604f | 1 | 1315.435552 |
| 601c006e026a7609835accc9 | 1 | 1315.435552 |
| 6024ad525d15e80d22ae1cba | 1 | 1315.435552 |
| 5f3b47bbf8d1023a3ffde9d9 | 1 | 1315.435552 |
| 60023abad174b64a1d5eddaf | 1 | 1315.435552 |
| 601cf5f91fe9e6371dcf517e | 1 | 1315.435552 |
| 602d613e646dc21ea1199f7b | 1 | 1315.435552 |
| 5f6e65524b5aa74b24ce323f | 1 | 1315.435552 |
| 602a800a2ec8f03f5afee5a6 | 1 | 1315.435552 |
| 6022501914300e784c3fbe33 | 1 | 1315.435552 |
| 6025c8f7300d2d26dd93d0a4 | 1 | 1315.435552 |
| 5f5fe9795d63e7117f6a595a | 1 | 1315.435552 |
| 602b63d99decb477cb07fa587 | 1 | 1315.435552 |
| 5f48ebf4a989b77d00674498 | 1 | 1315.435552 |
| 602f30897492461 1bf1720f8 | 1 | 1315.435552 |
| 602b727fabcbbe7cbefbb99a | 1 | 1315.435552 |
| 5fc8f4077c1a1a2435f73bee | 1 | 1315.435552 |
| 5f469c0838c1dd64117b3494 | 1 | 1315.435552 |
| 601addb7026a7609835 3f76b | 1 | 1315.435552 |
| 601ecfca30a2560ab7530ae5 | 1 | 1315.435552 |
| 5f2518f807c6fd4940c9e8ac | 1 | 1315.435552 |
| 5f2cb295e7d44221b9eb9d3f | 1 | 1315.435552 |
| 601c46da191b9c3024187 4f2 | 1 | 1315.435552 |
| 5f2245a1481216658258a9a2 | 1 | 1315.435552 |
| 602434a56547b022c35c867f | 1 | 1315.435552 |
| 60196d57026a7609834e3937 | 1 | 1315.435552 |
| 60141286d4010c662361611c | 1 | 1315.435552 |
| 601881e8a9aba7662f264c57 | 1 | 1315.435552 |
| 6022b477f699515407795f30 | 1 | 1315.435552 |
| 6015e107d4010c6623675aea | 1 | 1315.435552 |
| 6016060 7a9aba7662f1c56f0 | 1 | 1315.435552 |
| 6020647c24cd703f1ee46ca6 | 1 | 1315.435552 |
| 5f7bf545d3ebe03fcf4cac15 | 1 | 1315.435552 |
| 6022ac26f69951540778f138 | 1 | 1315.435552 |
| 6021b68fcb1f8478403bb240 | 1 | 1315.435552 |
| 602257cdf69951540776117f | 1 | 1315.435552 |
| 601aa544a9aba7662f2dea49 | 1 | 1315.435552 |
| 60153582d4010c662365687e | 1 | 1315.435552 |
| 601d9a6a30a2560ab74d20b9 | 1 | 1315.435552 |
| 602b2743fb34f67a9d6c360c | 1 | 1315.435552 |
| 5f650fc919e4da074a8a9ea7 | 1 | 1315.435552 |
| 5ffb557 5f3233226d00fc76 | 1 | 1315.435552 |
| 60242e1d5d15e80d22a94b62 | 1 | 1315.435552 |
| 5fd00a135ad55a6a963431ca | 1 | 1315.435552 |
| 602a711b15d2a94a30295656 | 1 | 1315.435552 |
| 5fb26ffc18083a132893b2d4 | 1 | 1315.435552 |
| 6022d53ca67f7753fb4dc0dc | 1 | 1315.435552 |
| 6021abd114300e784c38fefd | 1 | 1315.435552 |
| 5ea784280896adac4e221d4f | 1 | 1315.435552 |
| 60216fc4a67f7753fb3f0206 | 1 | 1315.435552 |
| 60204fe9d614c73f121a9e04 | 1 | 1315.435552 |
| 602e5e43646dc21ea120449f | 1 | 1315.435552 |
| 6020c6288dc20768b476b85d | 1 | 1315.435552 |
| 6020960d533f3668a7c06643 | 1 | 1315.435552 |
| 60027401 2b368f4a11072ad8 | 1 | 1315.435552 |
| 602eac032f32e711cb60bfd2 | 1 | 1315.435552 |
| 5f32defba59adc0c2a54cc8f | 1 | 1315.435552 |
| 6021f075cb1f8478403e3390 | 1 | 1315.435552 |
| 5f10e0afdc3e5f6be5130b15 | 1 | 1315.435552 |
| 6011d421df78333b27950e0e | 1 | 1315.435552 |
| 5f52000dd0eb3d2d52350e6c | 1 | 1315.435552 |
| 602a277b15d2a94a3027c0d5 | 1 | 1315.435552 |
| 60213f428dc20768b478d774 | 1 | 1315.435552 |
| 60031 67b2b368f4a11084d4d | 1 | 1315.435552 |
| 602185a9cb1f847840393f1b | 1 | 1315.435552 |
| 6026465f300d2d26dd979ae8 | 1 | 1315.435552 |
| 5f24319d71fe821c7092cda1 | 1 | 1315.435552 |
| 602cd70a646dc21ea115f2f6 | 1 | 1315.435552 |
| 602e7c4e3903581eaea81d7e | 1 | 1315.435552 |
| 6019b60847aedd098f8dbe16 | 1 | 1315.435552 |
| 600bd43f76414f020ea4d4b5 | 1 | 1315.435552 |
| 6021b8a314300e784c39c162 | 1 | 1315.435552 |
| 602e8184646dc21ea1216760 | 1 | 1315.435552 |
| 5fe7f7955b3d2768b4579ed7 | 1 | 1315.435552 |
| 60239381a5854e70afedfd9b | 1 | 1315.435552 |
| 602e7f573903581eaea836c8 | 1 | 1315.435552 |
| 5fcf3df55ad55a6a9630f210 | 1 | 1315.435552 |
| 602fae1e3903581eaeb13170 | 1 | 1315.435552 |
| 5f6c759769428b45d0a239db | 1 | 1315.435552 |
| 600467b59b74d322610dbbb8 | 1 | 1315.435552 |
| 602460646547b022c35e2beb | 1 | 1315.435552 |
| 602c03af94a9d40e49d373a0 | 1 | 1315.435552 |
| 60246ad777e5680d1638de17 | 1 | 1315.435552 |
| 5ff9f118f73233226dfa8251 | 1 | 1315.435552 |
| 6028a7e535f79a3f6adf63b1 | 1 | 1315.435552 |
| 601e2626f3c6523711c8fbe7 | 1 | 1315.435552 |
| 602456757ed38a22b119274f | 1 | 1315.435552 |
| 6028f25115d2a94a30216108 | 1 | 1315.435552 |
| 602f3b7974924611bf17740a | 1 | 1315.435552 |
| 5ea784290896adac4e221d85 | 1 | 1315.435552 |
| 602d4324390358 1eae9f8011 | 1 | 1315.435552 |
| 5fb274171 8083a132893b63f | 1 | 1315.435552 |

| | | |
|---|---|---|
| 5f3acc99f8d1023a3ffce98d | 1 | 1315.435552 |
| 602f7d01646dc21ea1291216 | 1 | 1315.435552 |
| 602a10d93fc5664a3c7fe7c1 | 1 | 1315.435552 |
| 5f7f65d40fddbe0c08002e07 | 1 | 1315.435552 |
| 6017db0cd4010c66236e53b9 | 1 | 1315.435552 |
| 5e8b817c09a34e3deb648c7c | 1 | 1315.435552 |
| 600e597fc75702214e374989 | 1 | 1315.435552 |
| 600fa3185abafd1a18c35ad2 | 1 | 1315.435552 |
| 6022a192a67f7753fb4b27f0 | 1 | 1315.435552 |
| 6023fa520a3a3e10a70d4384 | 1 | 1315.435552 |
| 602fbce9390358 1eaeb1854f | 1 | 1315.435552 |
| 602c0d9192288d0e554ba516 | 1 | 1315.435552 |
| 602073b0d614c73f121b8757 | 1 | 1315.435552 |
| 602fd1fa2f32e711cb68f489 | 1 | 1315.435552 |
| 60310c432f32e711cb71f9c5 | 1 | 1315.435552 |
| 6014bd8fa9aba7662f18b58e | 1 | 1315.435552 |
| 5dfabc4e80bc3c0f6f21bf89 | 1 | 1315.435552 |
| 602c35bf74924611bf019789 | 1 | 1315.435552 |
| 5ffb1e279b74d32261f3fffc | 1 | 1315.435552 |
| 5f4bb534fb70b72b7e241401 | 1 | 1315.435552 |
| 5f22490148121665825 8b595 | 1 | 1315.435552 |
| 601f1216f3c6523711cd8483 | 1 | 1315.435552 |
| 5f639242ce77412074d8f0f4 | 1 | 1315.435552 |
| 602de1ba2f32e711cb5ad140 | 1 | 1315.435552 |
| 602bd060fb34f67a9d6fe6dd | 1 | 1315.435552 |
| 6021951014300e784c37ba67 | 1 | 1315.435552 |
| 5ffa33069b74d32261f027bb | 1 | 1315.435552 |
| 5e90a05009a34e3deb673ee5 | 1 | 1315.435552 |
| 602305073c9923109542db9d | 1 | 1315.435552 |
| 5fb27594614c88133f40e3fe | 1 | 1315.435552 |
| 6023d62ea5854e70aff09404 | 1 | 1315.435552 |
| 6014eff5026a7609833e5a03 | 1 | 1315.435552 |
| 601feecc30a2560ab758e28c | 1 | 1315.435552 |
| 6012d4e2a1fc273daa76eb99 | 1 | 1315.435552 |
| 5fd939a931af9c49b25df215 | 1 | 1315.435552 |
| 5f4117dcd89adc74eaa5eea6 | 1 | 1315.435552 |
| 6014494fa9aba7662f16d936 | 1 | 1315.435552 |
| 6013a1e7a9aba7662f14c22d | 1 | 1315.435552 |
| 6020b554533f3668a7c1475f | 1 | 1315.435552 |
| 5f15901307eeee5280bf99af | 1 | 1315.435552 |
| 60202746d63a5c0aab45d614 | 1 | 1315.435552 |
| 5fff9a28f73233226d0e3c57 | 1 | 1315.435552 |
| 60217d9d14300e784c36e137 | 1 | 1315.435552 |
| 5ea784290896adac4e221d74 | 1 | 1315.435552 |
| 6020185ff3c6523711d2acb0 | 1 | 1315.435552 |
| 601ea8f5f3c6523711cb0d36 | 1 | 1315.435552 |
| 602528d177e5680d163f6138 | 1 | 1315.435552 |
| 5f5d88be8ec14c68a4f699c8 | 1 | 1315.435552 |
| 5ffdf48dd174b64a1d518739 | 1 | 1315.435552 |
| 602bd59cdecb477cb081dcc5 | 1 | 1315.435552 |
| 5efbcdfa58774234ad23d7b8 | 1 | 1315.435552 |
| 5fe510225b3d2768b450f9cb | 1 | 1315.435552 |
| 601e804df3c6523711ca6e89 | 1 | 1315.435552 |
| 6028c3f035f79a3f6ae00f2a | 1 | 1315.435552 |
| 6030fa6574924611bf23a30c | 1 | 1315.435552 |
| 602f443c74924611bf17b5d8 | 1 | 1315.435552 |
| 6021864814300e784c37356f | 1 | 1315.435552 |
| 602bbed0fb34f67a9d6f857b | 1 | 1315.435552 |
| 60217b84a67f7753fb3f6bb2 | 1 | 1315.435552 |
| 602871cf15d2a94a301e7cec | 1 | 1315.435552 |
| 602370de83c9923109547b1ec | 1 | 1315.435552 |
| 5ef62f259b599f04804c6ca0 | 1 | 1315.435552 |
| 6024f6b25d15e80d22b072db | 1 | 1315.435552 |
| 5ff3bb160719 8a677fa62db4 | 1 | 1315.435552 |
| 5fb274e569e1a913400132cf | 1 | 1315.435552 |
| 602d694639035 31eaea0b239 | 1 | 1315.435552 |
| 6014e462a9aba7662f1937df | 1 | 1315.435552 |
| 5fc4dd3cb59b404477eea614 | 1 | 1315.435552 |
| 602b9a0d4d73807a91f8ba4f | 1 | 1315.435552 |
| 5fc83143a7736c205fe0ef5a | 1 | 1315.435552 |
| 6027ccd82ec8f03f5aefed7c | 1 | 1315.435552 |
| 602b3b70decb477cb07ebba1 | 1 | 1315.435552 |
| 5fb7d5cfb37cb81133490c52 | 1 | 1315.435552 |
| 6007547d174b64a1d6cbd9e | 1 | 1315.435552 |
| 5f10088cdc3e5f6be5115f80 | 1 | 1315.435552 |
| 5f6657656026 6d05d0343f81 | 1 | 1315.435552 |
| 6021b95e14300e784c39ca14 | 1 | 1315.435552 |
| 602d1dd32f32e711cb5588f9 | 1 | 1315.435552 |
| 60236e60a5854e70afeca999 | 1 | 1315.435552 |
| 5db86dc76d16f06c73951074 | 1 | 1315.435552 |
| 6021c41ecb1f8478403c4dcc | 1 | 1315.435552 |
| 601c75c61020d90632d4607b | 1 | 1315.435552 |
| 602ce58c646dc21ea1164801 | 1 | 1315.435552 |
| 602d558b74924611bf094277 | 1 | 1315.435552 |
| 602cff93390358 1eae9d9d7c | 1 | 1315.435552 |
| 602533016547b022c3656c05 | 1 | 1315.435552 |
| 602f8ad13903581eaeb05f52 | 1 | 1315.435552 |
| 602a32371 5d2a94a3027f19e | 1 | 1315.435552 |
| 60182d14026a76098349c2b7 | 1 | 1315.435552 |
| 5f624e08ce77412074d71332 | 1 | 1315.435552 |
| 5f89e7f0509577728320 7c53 | 1 | 1315.435552 |
| 5f6699475184 8b108db3b897 | 1 | 1315.435552 |
| 601b623fa9aba7662f32b6d3 | 1 | 1315.435552 |
| 60227de9a67f7753fb49ed79 | 1 | 1315.435552 |
| 6028cd4f69951540777cd78 | 1 | 1315.435552 |
| 5f5f9ced6557a07bd59ee40 | 1 | 1315.435552 |
| 6028c72e15d2a94a302081fb | 1 | 1315.435552 |
| 5f621363e3f8b9208c6824d1 | 1 | 1315.435552 |

| Hash | | Value |
|---|---|---|
| 5f3dde75d89adc74ea99f648 | 1 | 1315.435552 |
| 602bcc24decb477cb081aaed | 1 | 1315.435552 |
| 602cd4473903581eae9ca87c | 1 | 1315.435552 |
| 5ff32a559f46c8678ba6a1c1 | 1 | 1315.435552 |
| 6022261e14300e784c3e573f | 1 | 1315.435552 |
| 5eeb3a0bb7df3e4333510990 | 1 | 1315.435552 |
| 5f3b8d5ef8d1023a3ffe9992 | 1 | 1315.435552 |
| 602393ef3c99231095487a3f | 1 | 1315.435552 |
| 601af7baa9aba7662f2fd877 | 1 | 1315.435552 |
| 602a72703fc5664a3c81f07f | 1 | 1315.435552 |
| 5f5b48e4cec00817e3da725b | 1 | 1315.435552 |
| 6022b161cb1f847840452353 | 1 | 1315.435552 |
| 6023cd09a5854e70aff037a3 | 1 | 1315.435552 |
| 60222779f6995154077474ac | 1 | 1315.435552 |
| 601e194130a2560ab74ff9b6 | 1 | 1315.435552 |
| 602b1cd9fb34f67a9d6bf24f | 1 | 1315.435552 |
| 6021aa4114300e784c38e6e3 | 1 | 1315.435552 |
| 6019d303a9aba7662f2b0296 | 1 | 1315.435552 |
| 6024662177e5680d1638be68 | 1 | 1315.435552 |
| 5f665b5060266d05d03446db | 1 | 1315.435552 |
| 5f7b02276ad6757611 6c553d | 1 | 1315.435552 |
| 6023a6b63c99231095493403 | 1 | 1315.435552 |
| 602f7f16390358 1eaeb017d6 | 1 | 1315.435552 |
| 6020988624cd703f1ee5bd91 | 1 | 1315.435552 |
| 601bf91847aedd098f98e76d | 1 | 1315.435552 |
| 5f6661a6c5ffb905ba988538 | 1 | 1315.435552 |
| 5f46157db862b74ee765d89d | 1 | 1315.435552 |
| 60214c3a8dc20768b4793004 | 1 | 1315.435552 |
| 601eec0c30a2560ab753b6a0 | 1 | 1315.435552 |
| 60247d036547b022c35f24ff | 1 | 1315.435552 |
| 5f0c84876af9f021f0836c71 | 1 | 1315.435552 |
| 6021b63514300e784c39a569 | 1 | 1315.435552 |
| 6029d9814300e784c426177 | 1 | 1315.435552 |
| 5f849b2e53b9480708 6cae3d | 1 | 1315.435552 |
| 602cde3f646dc21ea11617d7 | 1 | 1315.435552 |
| 602a0df93fc5664a3c7fdb3c | 1 | 1315.435552 |
| 602933dc3fc5664a3c7b12bf | 1 | 1315.435552 |
| 5f6046bc495 8df117e11171e | 1 | 1315.435552 |
| 602f57b274924611bf18337a | 1 | 1315.435552 |
| 602f7f74646dc21ea1291f0b | 1 | 1315.435552 |
| 5fb27539aa3f33132 7d5a78e | 1 | 1315.435552 |
| 602e68072f32e711cb5e75b9 | 1 | 1315.435552 |
| 5f69bf1725b2c621afaf8669 | 1 | 1315.435552 |
| 602d3063 2f32e711cb561683 | 1 | 1315.435552 |
| 60216f4314300e784c36543c | 1 | 1315.435552 |
| 5f69fb8aecce7721aea8b8f3 | 1 | 1315.435552 |
| 60220b6aa67f7753fb4622ac | 1 | 1315.435552 |
| 6028ca5735f79a3f6ae03696 | 1 | 1315.435552 |
| 60228ca214300e784c41c5b1 | 1 | 1315.435552 |
| 5f4a972bfb70b72b7e2286ba | 1 | 1315.435552 |
| 5f60780c76685d119c5ae1c5 | 1 | 1315.435552 |
| 6022b2c0a67f7753fb4befa1 | 1 | 1315.435552 |
| 5fb2734daa3f331327d5a62b | 1 | 1315.435552 |
| 602d0fff2f32e711cb552779 | 1 | 1315.435552 |
| 5f0c2ff96af9f021f082a697 | 1 | 1315.435552 |
| 601b5ffcd4010c66237de965 | 1 | 1315.435552 |
| 6021b8dea67f7753fb427dcb | 1 | 1315.435552 |
| 6031003c74924611bf23c5a3 | 1 | 1315.435552 |
| 6021e16a14300e784c3b6dbf | 1 | 1315.435552 |
| 5fbe325bb03d6e62f1d56ffa | 1 | 1315.435552 |
| 602e51e3390358 1eae a6c647 | 1 | 1315.435552 |
| 602205aef6995154077340e3 | 1 | 1315.435552 |
| 5f63b6293c53f3208d5bd64b | 1 | 1315.435552 |
| 602750412ec8f03f5aed7e62 | 1 | 1315.435552 |
| 6023ce643c99231095 4abc3d | 1 | 1315.435552 |
| 602d40ea74924611bf08975f | 1 | 1315.435552 |
| 602033a5533f3668a7bde010 | 1 | 1315.435552 |
| 6014101647aedd0987992858 | 1 | 1315.435552 |
| 5f0c35d66af9f021f082bc8b | 1 | 1315.435552 |
| 602512827ed38a22b11f9f8d | 1 | 1315.435552 |
| 601940bc47aedd098f8bf245 | 1 | 1315.435552 |
| 5ff42c145b3d2768b47139a7 | 1 | 1315.435552 |
| 6030f7d8646dc21ea1337f10 | 1 | 1315.435552 |
| 6029f5c63 5f79a3f6ae67fd1 | 1 | 1315.435552 |
| 602261a5cb1f847840425 3a8 | 1 | 1315.435552 |
| 5f906cab80581f7d04aeb393 | 1 | 1315.435552 |
| 6021be0f14300e784c3a0096 | 1 | 1315.435552 |
| 5f10e697dc3e5f6be513110a | 1 | 1315.435552 |
| 602d1e657492461 1bf079238 | 1 | 1315.435552 |
| 6024ce7b5d15e80d22af339a | 1 | 1315.435552 |
| 5f0b57ad6af9f021f080aead | 1 | 1315.435552 |
| 602b48eafb34f67a9d6d3765 | 1 | 1315.435552 |
| 6028af612ec8f03f5af4cc92 | 1 | 1315.435552 |
| 5f3d8120f8d1023a3f040e05 | 1 | 1315.435552 |
| 602f3eb674924611bf17907b | 1 | 1315.435552 |
| 602dd7c674924611bf0c98be | 1 | 1315.435552 |
| 5fdbca5bd1633b5861dd5504 | 1 | 1315.435552 |
| 600af0b89b74d32261215a55 | 1 | 1315.435552 |
| 602064d18dc20768b4740fa9 | 1 | 1315.435552 |
| 602cddd52f32e711cb53f0a1 | 1 | 1315.435552 |
| 602b2f20abcbbe7cbefa26e7 | 1 | 1315.435552 |
| 601e010fd63a5c0aab3b128b | 1 | 1315.435552 |
| 602ba9dddecb477cb080fe45 | 1 | 1315.435552 |
| 601f29051fe9e6371ddad4f5 | 1 | 1315.435552 |
| 6013d616a9aba7662f153a9f | 1 | 1315.435552 |
| 602d962574924611bf0af1d5 | 1 | 1315.435552 |
| 5f36ebf133c6812429e64cd6 | 1 | 1315.435552 |
| 5f44967ad89adc74eaad6d96 | 1 | 1315.435552 |

| | | |
|---|---|---|
| 5f665e5d3d3c1805c57f436b | 1 | 1315.435552 |
| 5ffdfc469b74d32261fbc6b7 | 1 | 1315.435552 |
| 5f777801b3f7e12d23a61d7d | 1 | 1315.435552 |
| 6020a9a5533f3668a7c0f5fc | 1 | 1315.435552 |
| 602aee97fb34f67a9d6aef01 | 1 | 1315.435552 |
| 5f971e002510a11c264de823 | 1 | 1315.435552 |
| 600952019b74d322611bc602 | 1 | 1315.435552 |
| 5f5fd533b7bb71196bf07dc | 1 | 1315.435552 |
| 5fe4fdd75b3d2768b450dac4 | 1 | 1315.435552 |
| 6029ece835f79a3f6ae65074 | 1 | 1315.435552 |
| 5f681af525b2c621afacdbff | 1 | 1315.435552 |
| 6021d46514300e784c3aea35 | 1 | 1315.435552 |
| 5f423220d89adc74eaa836b1 | 1 | 1315.435552 |
| 5f66de5086ad0410a6fb410d | 1 | 1315.435552 |
| 602a97944d73807a91f2f8fb | 1 | 1315.435552 |
| 5f64a6f03a058507434524f2 | 1 | 1315.435552 |
| 602a2e622ec8f03f5afcd354 | 1 | 1315.435552 |
| 600b533d5b47ae794868d7da | 1 | 1315.435552 |
| 601c0e7ba9aba7662f366fb8 | 1 | 1315.435552 |
| 5f65bce3fe668105d7ecd537 | 1 | 1315.435552 |
| 5f5ef4c167fc4c75af40630d | 1 | 1315.435552 |
| 602d03e574924611bf06de3b | 1 | 1315.435552 |
| 6020ad46d14c73f121d0fc1 | 1 | 1315.435552 |
| 60242bff7ed38a22b1178c1b | 1 | 1315.435552 |
| 6022adc4f699515407790ad | 1 | 1315.435552 |
| 601c912af3c6523711c0a6c6 | 1 | 1315.435552 |
| 5f7eef76d3ebe03fcf520d9 | 1 | 1315.435552 |
| 5f6b7bfd2e3bfc45e8d2e290 | 1 | 1315.435552 |
| 5f2241134812166582589393 | 1 | 1315.435552 |
| 602cb338646dc21ea115196e | 1 | 1315.435552 |
| 602b558fb34f67a9d6d7aea | 1 | 1315.435552 |
| 602da3e074924611bf0b43be | 1 | 1315.435552 |
| 602995ccb1f847840442b81 | 1 | 1315.435552 |
| 602e0ca72f32e711cb5be499 | 1 | 1315.435552 |
| 60224e9d14300e784c3fb487 | 1 | 1315.435552 |
| 602569adfca91833eb102361 | 1 | 1315.435552 |
| 6022107ef699515407773b336 | 1 | 1315.435552 |
| 5f117b87dc3e5f6be5145442 | 1 | 1315.435552 |
| 602e5ea8646dc21ea12047c0 | 1 | 1315.435552 |
| 5fffb35bf73233226d0ebcbe | 1 | 1315.435552 |
| 601eebed1fe9e6371dd95b02 | 1 | 1315.435552 |
| 6021e872cb1f84784033dc9d2 | 1 | 1315.435552 |
| 5ffa1c34f73233226dfba733 | 1 | 1315.435552 |
| 60147e68a9aba7662f17c92a | 1 | 1315.435552 |
| 602468537ed38a22b119c134 | 1 | 1315.435552 |
| 602b0c724d73807a91f57431 | 1 | 1315.435552 |
| 5f60e0aa3b7bb71196c111ec | 1 | 1315.435552 |
| 5f5f9c736d557a07bd59eda7 | 1 | 1315.435552 |
| 6022814714300e784c416532 | 1 | 1315.435552 |
| 6025b82ac7edd133f70d6527 | 1 | 1315.435552 |
| 5ef52ddece7c7c042d78cc41 | 1 | 1315.435552 |
| 602cf2e43903581eae9d5b76 | 1 | 1315.435552 |
| 6022a5cdcb1f84784044a3a7 | 1 | 1315.435552 |
| 601b7144d4010c66237e5b4f | 1 | 1315.435552 |
| 5fc5ab3333eba6426a08ffba | 1 | 1315.435552 |
| 5f5cbd59689f6c68a3a990e8 | 1 | 1315.435552 |
| 5fe52621b5b3d2768b4511c30 | 1 | 1315.435552 |
| 602738dd2ec8f03f5aecbf55 | 1 | 1315.435552 |
| 6021f06bcb1f84784043e3323 | 1 | 1315.435552 |
| 60150ca3d4010c662364fcd0 | 1 | 1315.435552 |
| 602f7a273903581eaeaff9af | 1 | 1315.435552 |
| 602a699d15d2a94a30290a57 | 1 | 1315.435552 |
| 6012dbe06947955ef6fddd4a | 1 | 1315.435552 |
| 602c9c273903581eae9b4fbb | 1 | 1315.435552 |
| 5f8741224c915a0729f9ba49 | 1 | 1315.435552 |
| 5fdd8bcfd1633b5861e0758c | 1 | 1315.435552 |
| 5f116b1edc3e5f6be5143602 | 1 | 1315.435552 |
| 6030bbab2f32e711cb700508 | 1 | 1315.435552 |
| 5f5a0cfa1586e117c5e7a2a4 | 1 | 1315.435552 |
| 602e9d523903581eaea947d6 | 1 | 1315.435552 |
| 602041dad614c73f121a47bf | 1 | 1315.435552 |
| 60211b6824cd703f1ee88aa6 | 1 | 1315.435552 |
| 6023b82e0a3a3e10a70a7017 | 1 | 1315.435552 |
| 6028afd82ec8f03f5af4cfb7 | 1 | 1315.435552 |
| 602431b37e5680d1636c3a6 | 1 | 1315.435552 |
| 60231b910a3a3e10a704443c | 1 | 1315.435552 |
| 5f5c5287bc6b2c17c6e81aaa | 1 | 1315.435552 |
| 5feb4364fbfe2468c6c36a51 | 1 | 1315.435552 |
| 601f825a30a2560ab756f7aa | 1 | 1315.435552 |
| 6027c9e92ec8f03f5aefde59 | 1 | 1315.435552 |
| 602d0a692f32e711cb5502e4 | 1 | 1315.435552 |
| 6022846b3cb1f8478404379ca | 1 | 1315.435552 |
| 602d13867492461b1f07460f | 1 | 1315.435552 |
| 601b753dd4010c66237e71f2 | 1 | 1315.435552 |
| 6015cf09d4010c66236725cc | 1 | 1315.435552 |
| 602d0520646dc21ea1170370 | 1 | 1315.435552 |
| 5efe7f06d713056afdc670b1 | 1 | 1315.435552 |
| 5f67ae7786ad0410a6fc88a3 | 1 | 1315.435552 |
| 602e2ccf74924611bf0ed31e | 1 | 1315.435552 |
| 602e400c2f32e711cb5d476b | 1 | 1315.435552 |
| 5fc42bbdb59b404477edf2ed | 1 | 1315.435552 |
| 6023886473c992310954810e | 1 | 1315.435552 |
| 601fa1aad63a5c0aab4356a3 | 1 | 1315.435552 |
| 6022f2442276fb70bc0b561d | 1 | 1315.435552 |
| 6024041ca5854e70aff2bb6b | 1 | 1315.435552 |
| 602d34f52f32e711cb563b1c | 1 | 1315.435552 |
| 5f64119c378907207ab01ff4 | 1 | 1315.435552 |
| 5f5341ef3b66932d3c92860c | 1 | 1315.435552 |

| | | |
|---|---|---|
| 60172dce47aedd098f830628 | 1 | 1315.435552 |
| 60205963d614c73f121adb14 | 1 | 1315.435552 |
| 60221ded14300e784c3e182e | 1 | 1315.435552 |
| 602bbe2babcbbe7cbefd2580 | 1 | 1315.435552 |
| 602e178e646dc21ea11e4a6d | 1 | 1315.435552 |
| 6021fb90f69951540772c82e | 1 | 1315.435552 |
| 602b244bfb34f67a9d6c203a | 1 | 1315.435552 |
| 5ea784280896adac4e221d57 | 1 | 1315.435552 |
| 601a63ffd4010c6623786ae5 | 1 | 1315.435552 |
| 600c4175d8630d64e1f94551 | 1 | 1315.435552 |
| 601c2be747aedd098f9a5a97 | 1 | 1315.435552 |
| 602e141c2f32e711cb5c10e1 | 1 | 1315.435552 |
| 6021a1eaa67f7753fb410914 | 1 | 1315.435552 |
| 5fed96b307198a677f9b76dc | 1 | 1315.435552 |
| 5f0dbc8b6a9f021f085e832 | 1 | 1315.435552 |
| 602d12d074924611bf0740c0 | 1 | 1315.435552 |
| 5fccbaddd75d7c66fdf9611c | 1 | 1315.435552 |
| 5fb26b6569e1a913400129fe | 1 | 1315.435552 |
| 6021aca214300e784c390d38 | 1 | 1315.435552 |
| 602307dcb1f84784040b997 | 1 | 1315.435552 |
| 601bd0a7a9aba7662f35025b | 1 | 1315.435552 |
| 5fc6c899eef93c7a20c36aeb | 1 | 1315.435552 |
| 5f69aa286aaf2621cdcd50d8 | 1 | 1315.435552 |
| 602e6c8a74924611bf10b497 | 1 | 1315.435552 |
| 6030f5cd2f32e711cb716880 | 1 | 1315.435552 |
| 603076b5646dc21ea12fe460 | 1 | 1315.435552 |
| 602e59ac3903581eaea703bd | 1 | 1315.435552 |
| 5ea784280896adac4e221d54 | 1 | 1315.435552 |
| 6025963 7fca91833eb11a972 | 1 | 1315.435552 |
| 602fbdf43903581eaeb18b8b | 1 | 1315.435552 |
| 5f86824d4c915a0729f8bf86 | 1 | 1315.435552 |
| 6021cff6f69951540770d409 | 1 | 1315.435552 |
| 602299c7a67f7753fb4adffd | 1 | 1315.435552 |
| 602252bfcb1f84784041d648 | 1 | 1315.435552 |
| 6019464ea9aba7662f28df86 | 1 | 1315.435552 |
| 601c043ca9aba7662f362bd8 | 1 | 1315.435552 |
| 602d073f3903581eae9dd107 | 1 | 1315.435552 |
| 602ba4b4decb477cb080e5db | 1 | 1315.435552 |
| 602dc31b3903581eaea2d8f0 | 1 | 1315.435552 |
| 60220a7214300e784c3d658f | 1 | 1315.435552 |
| 602227cd14300e784c3e63cb | 1 | 1315.435552 |
| 600fbb51b8ecb11a2bd2e3ed | 1 | 1315.435552 |
| 5fd92933d73f8245b9b5bb48 | 1 | 1315.435552 |
| 60150fc547aedd098f7cba8c | 1 | 1315.435552 |
| 602f47d7646dc21ea127bfbe | 1 | 1315.435552 |
| 5f6045c13b7bb71196bfef59 | 1 | 1315.435552 |
| 6027bfea3fc5664a3c733946 | 1 | 1315.435552 |
| 5fe8f1cd9f46c8678b927dee | 1 | 1315.435552 |
| 601ee3581fe9e6371dd925a3 | 1 | 1315.435552 |
| 6024842e77e5680d1639d177 | 1 | 1315.435552 |
| 602b423cdecb477cb07ee920 | 1 | 1315.435552 |
| 6021dfe7a67f7753fb44210b | 1 | 1315.435552 |
| 5e98923e09a34e3deb6aa76e | 1 | 1315.435552 |
| 601fd7b51fe9e6371dde4d3c | 1 | 1315.435552 |
| 602ade094d73807a91f47aae | 1 | 1315.435552 |
| 602dd9552f32e711cb5a96ef | 1 | 1315.435552 |
| 602b7a79abcbbe7cbefbe5ec | 1 | 1315.435552 |
| 6017ae70d4010c66236d5871 | 1 | 1315.435552 |
| 6020413e533f3668a7be4736 | 1 | 1315.435552 |
| 602e6b5c74924611bf10a746 | 1 | 1315.435552 |
| 601c3cda191b9c302418315e | 1 | 1315.435552 |
| 602a261035f79a3f6ae7735b | 1 | 1315.435552 |
| 601d7388f3c6523711c4ec32 | 1 | 1315.435552 |
| 602eab4074924611bf12c93f | 1 | 1315.435552 |
| 601b9905a9aba7662f33e3f3 | 1 | 1315.435552 |
| 6021544d2d614c73f122094cd | 1 | 1315.435552 |
| 6022b4b4cb1f847840454e63 | 1 | 1315.435552 |
| 6018b58247aedd098f8a287c | 1 | 1315.435552 |
| 602a38d535f79a3f6ae7c400 | 1 | 1315.435552 |
| 602db9213903581eaea29eef | 1 | 1315.435552 |
| 60200a0af3c6523711d25d23 | 1 | 1315.435552 |
| 6208794d614c73f121c023c | 1 | 1315.435552 |
| 602a6f462ecdf03f5afe4951 | 1 | 1315.435552 |
| 5efc42f5587742344d253182 | 1 | 1315.435552 |
| 6029bbf23fc5664a3c7de71c | 1 | 1315.435552 |
| 6021c95114300e784c3a7668 | 1 | 1315.435552 |
| 60228bbcf69951540777c570 | 1 | 1315.435552 |
| 602e78b574924611bf111aca | 1 | 1315.435552 |
| 602ff7de74924611bf1c28e2 | 1 | 1315.435552 |
| 5f6659ae60266d05d0344414 | 1 | 1315.435552 |
| 602eed6074924611bf14f238 | 1 | 1315.435552 |
| 60174d4bd4010c66236b9295 | 1 | 1315.435552 |
| 602d0c0e646dc21ea1172bcd | 1 | 1315.435552 |
| 602d407374924611bf0893ca | 1 | 1315.435552 |
| 5ff9cd85d174b64a1d43149d | 1 | 1315.435552 |
| 602484e55d15e80d22ac75c9 | 1 | 1315.435552 |
| 6022ec463c992310954 1cbc3 | 1 | 1315.435552 |
| 60315aa92f32e711cb743157 | 1 | 1315.435552 |
| 602a692b3fc5664a3c818c0c | 1 | 1315.435552 |
| 602d164a67f7753fb4d9578 | 1 | 1315.435552 |
| 602302273c9923109542bf82 | 1 | 1315.435552 |
| 6020d6a824cd703f1ee755d0 | 1 | 1315.435552 |
| 60239ecba5854e70afee7389 | 1 | 1315.435552 |
| 602e6ed374924611bf10c5c2 | 1 | 1315.435552 |
| 601e00db1fe9e6371dd500f6 | 1 | 1315.435552 |
| 602359850a3a3e10a706ebb4 | 1 | 1315.435552 |
| 5ede9f4cfff5fad614d6ac2 | 0.8 | 1052.348442 |
| 6025cd19c7edd133f70e18d5 | 0.8 | 1052.348442 |

| | |
|---|---|
| 5c9a9b03c3f467184c935db7 | 0.7   920.8048866 |
| 5f0c3f426af9f021f082da3f | 0.7   920.8048866 |
| 60221b5da67f7753fb46b89a | 0.6   789.2613314 |
| 5e65abb3f3f1100adac1f46f | 0.6   789.2613314 |
| 5f314c3cf204fb3f197d0a67 | 0.6   789.2613314 |
| 602afb674d73807a91f51443 | 0.5   657.7177761 |
| 5ec0945f3dc2d82225497629 | 0.5   657.7177761 |
| 5e1507a36e62444655081f99 | 0.4   526.1742209 |
| 60254a995d15e80d22b34c20 | 0.4   526.1742209 |
| 5dcd9610d22776a41656c3c3 | 0.4   526.1742209 |
| 5fea258007198a67f7f930919 | 0.4   526.1742209 |
| 601cc38bd63a5c0aab3484f2 | 0.4   526.1742209 |
| 6021ba98a67f7753fb429001 | 0.4   526.1742209 |
| 5f3815b433c6812429e897ef | 0.3   394.6306657 |
| 5a0471a2f36d28193a5eb5b9 | 0.3   394.6306657 |
| 5ef8b7544d8f23396268d808 | 0.3   394.6306657 |
| 5dcd9601d22776a41656c3b7 | 0.3   394.6306657 |
| 5ef2a1325517961ffee1e57e | 0.3   394.6306657 |
| 602180a5f6995154076d1b7f | 0.3   394.6306657 |
| 5f5d48bf689f6c68a3aa094f | 0.2   263.0871105 |
| 5fe8434bfbfe2468c6bc14f7 | 0.2   263.0871105 |
| 5ff34a1b9f46c8678ba71b2e | 0.2   263.0871105 |
| 601d632ff3c6523711c49175 | 0.2   263.0871105 |
| 5fe39b9e082ca1586da8e60b | 0.2   263.0871105 |
| 5f225a19481216658258edbd | 0.2   263.0871105 |
| 5f668b3360266d05d034a10c | 0.2   263.0871105 |
| 5f60674d4958df117e11686c | 0.2   263.0871105 |
| 600305e9f73233226d166445 | 0.2   263.0871105 |
| 600b398264d050793cbfd581 | 0.2   263.0871105 |
| 601c1b70026a7609835b838c | 0.2   263.0871105 |
| 5f62f7243c53f3208d5ab38d | 0.2   263.0871105 |
| 5f65cffc3d3c1805c57e5c64 | 0.1   131.5435552 |
| 5e617ac560e8d5314370b9e6 | 0.1   131.5435552 |
| 5ef3036c5517961ffee27097 | 0.1   131.5435552 |
| 5f002a47d713056afdc93831 | 0.1   131.5435552 |
| 6021f70ea67f7753fb4539b9 | 0.1   131.5435552 |
| 602273ad14300e784c40eb21 | 0.1   131.5435552 |
| 6023ac572276fb70bc12bf0b | 0.1   131.5435552 |
| 60217a071430e784c36adc7 | 0.1   131.5435552 |
| 5fc837bc7ad01321f3fc5a33 | 0.1   131.5435552 |
| 6023efc02276fb70bc157e75 | 0.1   131.5435552 |
| 5eef526e6f046332f37eefa | 0.1   131.5435552 |
| 5ea784280896adac4e221d5a | 0.1   131.5435552 |
| 602192Becb1f84784039aa61 | 0.1   131.5435552 |
| 5f036f90d713056afdcef677 | 0.1   131.5435552 |
| 5f3f4e96d89adc74ea9f6f01 | 0.1   131.5435552 |
| 601979b9026a7609834e691e | 0.1   131.5435552 |
| 601ae96e47aedd098f9288f0 | 0.1   131.5435552 |
| 5e432a17bbb2ac46497e49ff | 0.1   131.5435552 |
| 6025502d6547b022c3668706 | 0.1   131.5435552 |
| 5f567220731a832d59b95bab | 0.1   131.5435552 |
| 5f6b79246942Bb45d0a064fc | 0.1   131.5435552 |
| 5e7b703cbb5e6c5f8f8c30f7 | 0.1   131.5435552 |
| 5eefc5836f046332f386342 | 0.1   131.5435552 |
| 5fcf7d44c8ee486aa8d51c50 | 0.1   131.5435552 |
| 6022095d14300e784c3d5830 | 0.1   131.5435552 |
| 5f7cfa7d324e553fb72e405e | 0.1   131.5435552 |
| 5f0cc2226af9f021f083e17f | 0.1   131.5435552 |
| 602a90b64d73807a91f2cba2 | 0.1   131.5435552 |
| 5f66954186ad0410a6fa9eb0 | 0.1   131.5435552 |
| 5e79411b3a5f7c66cb5fee2e | 0.1   131.5435552 |
| 601ae5f6026a760983542ed9 | 0.1   131.5435552 |
| 5fe9a2779f46c8678b94175c | 0.1   131.5435552 |
| 602d13fb3903581eae9e21f9 | 0.1   131.5435552 |
| 6021f806cb1f84784403e99f0 | 0.1   131.5435552 |