# Exhibit C

| from | to | value | timestamp | hash | block |
|---|---|---|---|---|---|
| 0x0000000000000000000000000000000000000000 | 0xf352Fc172b2b4C99fc651Cb85E307885692171e6 | 1.70548E+18 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x5C5F2D6b503fF195cB989cbcfe73D92858c491a9 | 2.29351E+17 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xB84B9c91357B00296580646989007Aa6654868c47F | 1.97356E+17 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xb669970Dba354b312b0b1a1e77503F1FcBf77aB0 | 6.65527E+16 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x174FED3a4D59Ff3F021080206748691c4E4c3223 | 1.63864E+16 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xd9A751e6454f9694d8f133B88D00cb444DF40923 | 1.63864E+16 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xa31Ee4833cfD6ab279C9480cc9A9A397AfdCC2BE | 1.10463E+16 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xDD972395Fc10B8444249623E3fE5c9486423EaF6 | 1.0485E+16 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x60aBa2bE66522378d7C377f3B0f530Fe53dA709f | 2.46183E+15 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x9Ec5Ea3574cD176aa0Bdb3C8F663394a16A645e4 | 1.67634E+15 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x1269077185b6E3DA1a836dA9BeC8a15970515Bdb | 8.26594E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xFfB336489206E446F9131957565Ebb4A8f2D912e | 7.25354E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x237aC1B67c94bDd7a5903e8A455937F7b22E30bD | 6.97996E+14 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xFb12ce9c90d99441332E7B93cfd6822ee2C88EB1 | 6.59837E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x4FD59FA9697dFFA6fFedE06Ea8BC092E64543C98 | 6.59837E+14 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x764b6990b7C8EacF9aF121fF6730847CAEB33F22 | 6.59827E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x9aa442f08D0f018eD52bA2fAc6eACfd9EbB7cecB | 6.59827E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xEbc9619bba64dEB63149Fbbb04468E95812B003F | 6.59827E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xb557fDb1ED1D7c1B63d4261D6CEcfC12478B759f | 5.21474E+14 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xC8C165AED393E457f673b160053ddB181B407549 | 3.66342E+14 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x1bc34214D5C99eA9CbB13f0da8D748583942C32a | 3.33327E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x0Fc092132939B3441c50e61E7e11F4Df86ADdC52 | 3.3219E+14 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x0fA423879f26f706f223ea3FbE572A5e1F9FA92A | 3.3219E+14 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x56f838C1Be047977328E30c55C27b041f7AeD4A2 | 3.3219E+14 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x1648dbDd56AF7B729cDCbFE222ABbdB7602cEbC1f | 3.3219E+14 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x845c7EC68e7e0379E822e5fe4eA067f2440263D1 | 3.3219E+14 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x1297ae1fc1758e3820cd55D3379Eb812FF6430c2 | 3.23194E+14 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xD3de5e977320a518ECB18eF4Ab844600F12bE567 | 3.23186E+14 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xA8c58562381Af1772f25C66D193d7363dbB3A6dc | 2.66662E+14 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x82B98DEa0AB23166be78D1A23E51f4Af635A9Dee | 2.01136E+14 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x879E74ace2aF2fd629F439852aAeC29569B01a3F | 2.01136E+14 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x42a99E32D1e4fdF92912d1099AF34E35E0fF88D9 | 2.01136E+14 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x5669206f158Ffe741C3B78fF1342f8e7aAc3Bb4c | 2.01136E+14 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xfA6721E4BF465Cfd13BaA3C22987cB44a12C400B | 1.8557E+14 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xEFCdc6148D5700e3e0b55e34d177C54E6c6d5940 | 1.80989E+14 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x899db85c42B8BD9E731f8d1fc51A211D0f503F79 | 1.76538E+14 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xdb9b2D1f5ffe741B67603429888811925a6339ED | 1.68756E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x3961950c2a571db33e989f1d65cBcD646aCf1Ee7 | 1.68724E+14 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xE04B687067409672534cD9A80099Ace2878800F8 | 1.68713E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x58C59f41c925af5a8a04766f35E331b3279e437e | 1.68547E+14 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x1047cBdd4A4Ab8E04E344f33B6a5a910ce612582 | 1.68435E+14 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x97D6a10A1b237CC53A22E35432ED501E77FAA395 | 1.68384E+14 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x58494F1eE4Eb9A3800a75bcbbB0FfB84BE3802cb | 1.68372E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x09cf0C61A07b41EF5b52fbf50D8AcAefD2bfB950 | 1.68372E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xBE5a42652e85999673b8dbF969C0E069f11372Be | 1.68372E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x822c83d0Aef4a3CD3889BefBC1230a1a2E09aF6D | 1.68372E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x017c2E7A3DAAcbE6179DC88C5611c459f7569327 | 1.68372E+14 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xe23F85533723e4F9eBf6AE7A746c789bBF14b94c | 1.68372E+14 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xa0eF45d5c903cF434b7dB2a92DF14C3c56E2058A | 1.68372E+14 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x519554ee0BF6919281D5dac8C9729d8741B22850 | 1.35616E+14 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xc7a1b601c84aA738120610495DF4de0Edf84993c | 1.35609E+14 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x8DC64ecf3977F37d972C12B01CA1D4AfBc43fCD2 | 1.35609E+14 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x10922F79CFaFd9db3a7a3Cde7636a3f43a751E19 | 1.35609E+14 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xe461a7d8281F385df7cc833B526B57aC5deeF48D | 1.35609E+14 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x58Ff80AA401AD765043562aD1D5AeA21aD28e7F7 | 1.32057E+14 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x735AD8bc0F6b80466274CF7115ef315Da489556c | 1.32007E+14 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xB4891A24503693A5F62ae21e3f5494B964049a88 | 1.08606E+14 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x3b304C04DF3b7Ad384570407383EB0F7285b10D4 | 1.04586E+14 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xEa895ab97D7f29602063889c5e5f026d616c8CcC | 1.02845E+14 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x9C520459A039035789beC2ACC3CF2cB04bf3FC22 | 1.02845E+14 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x2F6cC8cF0b3C1A3e349BF0223d230e128AF6954F | 1.02845E+14 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x129B030FEc9aDDc3C2518E7581Bc66873B85bEfD | 1.0265E+14 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x93f72c78c0C79B25D9E0b8a14550747EDD752A67 | 9.9837E+13 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x4AeAE59bc6446E437bB661722179A287B4A1F5f5 | 7.85642E+13 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x7B1B9e0604c4158Beb5044E793A7856E4244B4Ff | 7.22807E+13 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xA6113ADD30E24bb296843B928F915172514BfEa5 | 7.00852E+13 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x363F3890787209683723727C7D754479B41087f7 | 7.00852E+13 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x3244fA6Fc51A8b9e86b8DD867920A398f8c77b6B | 7.00813E+13 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x085d66Ea8DF6E1d44b6b6586B6C2089398ACf50a | 7.00813E+13 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xF4E3d460ED97BAd9E30065bB4c7E6ea102756C43 | 7.00813E+13 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xa5569FC8f1107443f7d6a3b0C1577f3Ac1835805 | 7.00813E+13 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xaDd429371C15b6D8a67F0DC0361CCD823b0AcD8D | 7.00813E+13 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x51316B550fdC70b8A8eb031E0D156815Cb9F8CfF | 7.00813E+13 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x19073FA64fC2DCa6c1CA94cF95Ac707B6459f53e | 7.00813E+13 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x748867F2c57CC1Ca21C305582fD674598e1afB84 | 7.00813E+13 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xb27CC6B162863360a78371C027E0C2af0A6784bC | 7.00813E+13 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xc62E4a66Fb1F57e5a1a5DeA2d1c0c18604A5b345 | 7.00813E+13 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xcEc20459A728AC6447fA54360740FEd808e1D943 | 6.92795E+13 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x66E44F24e48f639981D17Ad3e4d6a3c4967728CF | 6.9267E+13 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x84B63269EB6Dbb40f9b66816f1Ef3D3E87C77F54 | 6.2193E+13 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x9689DB402a6D9702CCA0FC57dee8f9A783108431 | 4.21707E+13 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xc55f8f584D8d4D92475A19DD833a97337681fb24 | 4.17727E+13 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xe266E308949C4708Fe4f9963a5B1C5395828c1b2 | 3.7531E+13 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xA239DAc5347C5CB0868ecBe6b7FC93B8f83ee8f289a | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x5342e307F870db9f97fB5D0A13c60424852CE313 | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x60dAb820037C23b6eC68568262c74E347DFfd365 | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xf6210B47F4237B6535591d2dc6A72Ed75eBa8Ee5 | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xe196bA49a2Fb61C7DbBa60021905C0B018DC6D91 | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xBb46CfE7616B1b10dD6B11aE2D7cf0A325fb1f39 | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x6d8b6540c71D54E7DEA1DAE8f0AB30FF00727E8b | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x9317F66A2647eFC4a222B353D2A17cF2FF0245F2 | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x443b5f6B2D86E05D0F18210E7D6BB0C9a294D05 | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x7d50cf31436edce80e3aa7a71b4ff239b26a5abbcb4d33cc0e0cdafd0b3c9ad2 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xc34fB6257DC1130f31CFb2823ad17B6B9E1B363B | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xf21e453423eEC3099d8aF9Ad94dEc78347981620 | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xa8FF1f09d5119CA920a61413Ccd6a9ef6656f21B | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xA0B0c5815302621d6C049Dd62AD8991ad44611ED | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x9af6DD726F1c5C1F103fd533A134c02D8A75c2B6 | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xae16E9c1abD3ebE7f5d52aDA6F690E41B6Bf2CB6 | 3.73177E+13 | 2020-06-19T17:56:17.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xEF678333cE752c223ed2bB2Bfc7E8164c5ba8463 | 3.73177E+13 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xc79385612b9534B6342718146954D5b39f5B1055 | 3.73177E+13 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x11D43084a86f3A2cd3F7c266a5dD1B07cDc4c4Bf | 3.73177E+13 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xFb0A6d59D9c56287be22632e2b2E42ef34f22f1c | 3.73177E+13 | 2020-06-19T17:56:37.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x9DD895B4503B379E3c03A363F43999e9489eDd98 | 3.73177E+13 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xA2e54794FEDfa514fFe9b0B6a44c36B38B6d6d98 | 3.36562E+13 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xf9c5F7c2e3433a3D2Cda134fFa62B34824E5824a | 3.32635E+13 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xC6d7Bad4E1FCFeD4169640966dbc3aBae52A2EAc | 2.56108E+13 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |

| from | to | value | timestamp | hash | block |
|---|---|---|---|---|---|
| 0x0000000000000000000000000000000000000000 | 0x5a854858c9aD50104BBBbe22AD59c64dF5708dCE | 2.4982E+13 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x0bFe46B9F8315E5f34823D5842Cd7aFD5D68e5f4 | 1.67371E+13 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x7EFFB1A3ee9a4c6a277b321eA0C5A6E26b18321F | 1.39226E+13 | 2020-06-19T17:56:17.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x772378EA7A74fD5a57c33AeeeFb6F418860C32C0 | 7.94562E+12 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x4b91e11B0E25DF1b84151073488ce59f2fF2EE2A | 7.76515E+12 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x2A688521372ad01D0C26dB339014Df9110692284 | 4.93606E+12 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xB9e4fb19A1558A9C4b3A27E301607DFd59e9f28B | 4.23344E+12 | 2020-06-19T17:56:17.000Z | 0xe11c713417db31a72cc9b98080cd650c86530c1b1ee642325ee25521575e557b | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xe28dEfD273027543E7a93f6696138D5b37cEC6BD | 2.35019E+12 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x10f97B63a7644D8f1c2C63E4f5F682Cca28AbC92 | 8.83185E+11 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x76609648Fd94Fca1e096f9cC2Bdd45A8d24cDFf7 | 6.89375E+11 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xf773049932BAe9A5f6Df321016CBe359C459D0aD | 6.73276E+11 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x8E7ecb9C99f538c94Ac829fCbac70C3Bd082dAA5 | 4.35047E+11 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x129B030FEc9aDDc3C2518E7581Bc66873B85bEfD | 3.90806E+11 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x8292c35ed71CC57adf3E6791864A8DF8d8396c20 | 3.24621E+11 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x14502A527aC9E98aF5Edd148D17cAD49A2f2Eb0F | 2.98166E+11 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x772B0e12ADf1D3065Fa77e740138F14604F1b30B | 2.3708E+11 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xB4950F9Eb84EC7Bcfb7B12A0f2E298F50bA8DFCB | 1.95403E+11 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xB61b9B80024586863078529467 3CD3d3384A61D6 | 1.85615E+11 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x93C842eB2944c3BDfa306163dfaf976713aAEcD2 | 1.58511E+11 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x158eA7106d748dDe20a943bFEc6C0d9eA9B17390 | 1.23639E+11 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xfad64BfeAB13Ad0fE24aFeb88943401AF6464CFe | 90573155350 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x0FA248D9dC906e32c7C9CF0118ea5ef9ff35AD2C | 70181805416 | 2020-06-19T17:56:37.000Z | 0x0035c3ba0d4750545319d34ca0aa9d0cf783c47828ce3b8fe33117b949a76b00 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x47aC5c651B0d7C853F3c081600bc96C424fFCDb3 | 60271479201 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x18a1376d86FBf6016C807CC30a45224Ad4160030 | 52938685235 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x9F7C8158447cF16c7DbfDc88868e454c0df8Cc19 | 52927373060 | 2020-06-19T17:56:17.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x87e73C3d79Caff28e333591c62812f35fe638C8d | 52904226187 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xEBfd76ee7906dD36978D0ff562d802Ea8eA88046 | 52666361129 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x7Db892E77Fd30Bfb86EF7cd9BA299078438Ca763 | 49878988352 | 2020-06-19T17:56:37.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x2f660B2E06Fb7c4c5755937166d5CDe239387D29 | 49145335935 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x57bE7abb75500ad82Be073D7827642e57AF52855 | 46096086839 | 2020-06-19T17:56:37.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x1fd25a85F4d8483251C490aF07d76cF32D9f236b | 45382619355 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x6d3ef6bD23ada4c4472696199590Fa4D99E10Aa2 | 45365327230 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x7610C64C0FA5e85A33eC59812590B065bF54876A | 42254493250 | 2020-06-19T17:56:37.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xA6E9c32BE9Bd18B32228bFD20D0c28Fbd5DcD727 | 42188845096 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xFdd0B162675FD1ed5930C7d43358579Fb2a6BE56 | 41867403914 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xe4814f87e77d08256f11486C2E8D19Ea65d7d687 | 41646494456 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x7951625cdD4e9aa55A632d8779eEf59A7DAA6a8c | 41596205447 | 2020-06-19T17:56:17.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xA47FC9e07bDFf3C9fF8D3B336926F81766194AF | 41583307260 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x4Ccb0645042e5d4C12cb0986Ae91f3ce61BABe9B | 41142590285 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xC589a3B73e4Bd1DC07E1a7Fc9104c9e3F4D2EBDe | 38224488624 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x7472b9C202A95d5859093570854c7663e0284C5d | 38151189648 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x45Cc7f2Acdc83971e2529c8074752d898C8eB3D8 | 37866919216 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xD3a80401603124215 43888a7EE1e13044B3d39Fc | 37589318230 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x3400f693557306826c126B55C849B02f92eC160B | 30364993143 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xb67D69183a3C4C16BB233740A96B869Fd5E3B9f4 | 30093195415 | 2020-06-19T17:56:37.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x3bD5E54B6b9D73d928702A0A0D600ed249079E3f | 26691984634 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xe4C2B7B3fcDB3370e77F2bC0527730fb479745f3 | 26466737635 | 2020-06-19T17:56:37.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xf026BDD30611aeF455d6F12D3883F7926AFBE9fA | 26176556431 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x25Cf9cE5d71333Fd73D61758883c78F6e1D76d5D | 23008179187 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x81Cb210a8fe573e053126227E808844D282aa1EF | 22579820850 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xa7AEb8b7D9f714043910Ba95151F0f57f4E6Cb54 | 22525116607 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x6E0e6725b6eaD43E4c62fBee8d3ce6D93793Bd35 | 18905677100 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xaCd8C649A00b9C5cBbe5926438A09d7069DE0E40 | 15125919554 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xF42f8862eaEAcAa3431389E694af02ECA1285a75 | 15125009259 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x507c5bEc845d3E4E3c9D207829542D906aB426E7 | 15124717021 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x55e6124213f22f5595ccA02b65811bb501403738 | 15124675270 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x5d25421CbF99158aE8185f529a6ede5EB9d95E2D | 15122337750 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x5004AA66ee79Ba16B2503475aA366ac6fe258756 | 15120752022 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x8e3071aF1bB1E3DBC8Ac93d9ebE7B828B32a2344 | 15120576739 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xe924f46057a6938bB3c5399dD59F0cCCE3B8fF1C | 15080215848 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xB3B72074efE341611C978aeFf808661ff73c5E94 | 15070680241 | 2020-06-19T17:56:17.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x9C5bB706a138c7D2fbca3Ab0798615dECFF73E7A | 15035908831 | 2020-06-19T17:56:37.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xd802CC4d04Cd4dEb53005FbEeC079f89059D8462 | 15034729214 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x159cdE5972A7473b794e715e37584A407578512B | 15032229498 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xa4bf45e7CDE546369064fc8806984bdCEb64CFb9 | 11344283017 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xcDB3744A5b6DE3128B80251aeB93C05aBb74cB26 | 11344032505 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x08D073BcDAa31630DD777bc4b57D60345F2cD741 | 11344032500 | 2020-06-19T17:56:17.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xBDb6b31dd1ab72527f60BE4631B7C74654271328 | 11343749091 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x38CFA144A79615E6E98724247534ef3c13cb5d0B | 11343506450 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x6A1c8BD3B62740645313cA16d187A006DbD3F416 | 11341745258 | 2020-06-19T17:56:37.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xB095E7c40FBF922369dBfb3cc99Cd79bB6736917 | 11341703230 | 2020-06-19T17:56:37.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xBF929281d912a4556d1bC463209E62705f0f6438 | 11321313982 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x3949618798F4E0e7b4820a7a177448D386d25510 | 11320783677 | 2020-06-19T17:56:17.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x3164ab5F7a1d0A9E6c797F7Ba5bD28C5354Df9DB | 11273256620 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xCCcBAc475565F0Cd7A2D6a6fF3CBbB2ff1E7B103 | 7682997082 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x384274fe28AfF0431C42e106596e335fB38F5015 | 7672876023 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x1Fa129Ab816763Ac6b693b4A919001DAaE79acCE | 7670572593 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xFdDc993737945F1149b4A6c4EC0d2c1Ac4c9fCf9 | 7563239498 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x6669b571730ab1d93BC407B20c69fd5807D661B5 | 7563206091 | 2020-06-19T17:56:17.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x9668FFe68ABfaf11889D8d84f952943965f0d0E2 | 7563122673 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x96F68a6972c39c62fdc49bbb3E2AfA043401179e | 7562972257 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x05C2BbE241daCd3E3ba1f0655a4D796f19636952 | 7562905449 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x1159f9ca927133eDC4807EA4B9148cc9b8657894 | 7562838643 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xb2558Ef8663D4dC728922f3D96817212506C954E | 7562830310 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xe6df48b3C99e4411acA760a4F45f335a7323544a | 7562771839 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xFCb2E12C569F57eC69B01725DFBe5Ef7097d77d0 | 7562638232 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xB1Ad1345a2AC2C67671Dc3F42cA33B0392380E30 | 7562379385 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x6e1dd35C41D52956ce94FCe028C00D8dD088e47c | 7562371034 | 2020-06-19T17:56:37.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x1f1C5b3b1e8e1775c682c91d8ad46bb117c2DE08 | 7562337635 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x23EBCbC8BdE3D4f86d20C4a0112114d2a5025581 | 7562254140 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xF2C6809c957b7751392acfE082f995b9D326Bde2 | 7561745034 | 2020-06-19T17:56:17.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xB31C5f056fde1F6B3EA0eFcA08b530Abba04587D | 7561569666 | 2020-06-19T17:56:17.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x7d70F6847CdeD591A9e61cB057778fd8F024E15A | 7561135485 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x51F427731dC5F9d193d42C18354D4616F974329B | 7560926818 | 2020-06-19T17:56:37.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x8091BE9508aA5e0cb191A33434218AE5aD219Cba | 7560634702 | 2020-06-19T17:56:17.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xA8Af06AB96f035d84Cbce448A554022A6128b85F | 7560467790 | 2020-06-19T17:56:37.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x4D29023e16794C95CF5cb1e1929742cEd2aDdEed | 7560417717 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xf3bD378Ad3b86d506DF1a4616e3FF264AD7Cff70 | 7539173689 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xfcd76bfA4F0e93EE4e79cF9a5C0388D02178E865 | 7517838892 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x967AF414C8E0045cf9fa25Df68fe2aC9c25e2B56 | 7515504410 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x8A4047c21842658630f7F3B7B917dC995252B3A1 | 7508856625 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x33F8540D2fc72434d5bf8C4dD63ec8523c216c7c | 7508856625 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xF108628fc84453346Fee3e56600bF37D1EAD6D16 | 7508038189 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xc4980eE946A41DB04953dA4Fc72c60877fa99b1B | 7472197448 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x61aCE8085B0ff8130E85DE2Ee3f29418fDC4eA0A | 3841498541 | 2020-06-19T17:56:17.000Z | 0xa080f9c098adb07acecc5a568ecf5293fe9ed7418e4d57d49927b97bee2e78a1 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x404bC60014f30906Ba29481EFa9829BE3ECC34AA | 3841489923 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x4CdeFa73125af86E406F39C31711641c5892E4e2 | 3841489923 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |

| | | | | |
|---|---|---|---|---|
| 0x0000000000000000000000000000000000000000 | 0x6BC6B2483267C63fD4A471984959Bf4623774Cfd | 3841489923 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x684a4A4284382A5a88038ee0e883Dd3BA057Bbdb | 3840378508 | 2020-06-19T17:56:17.000Z | 0x146d2bc5f369624f2e6d5c6114b83a76722e4c653dd6d87ec3629b23555dac14 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xb50797384108f96400C08E97ea92c55e895834C9 | 3835423747 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x4bb4deAb67cCB7075627c31e4eB4c6604B161CfF | 3835363610 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x04E94396a3434B93f9EA32c795Dc0e55c4c941af | 3835346430 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xc67049d8A4C8fEFbcFfB10cD5E1426DCA682385b | 3835045783 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xE7439BC721324dd09FE8468a845c538F915731A1 | 3835045783 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xf7D43A7Ab14E4Bf8b01B2cbE531891015AAeD10C | 3835045783 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x906aec6E595C3C69c1f07824c622d9519b574CD0 | 3835045783 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x9C377BCB64470fe9E136afD9a1a99135986cf576 | 3835045783 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x839B06C5D4cF748c4cde1d1E0acc2aF1A1Af0c86 | 3834985660 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x46Cdd2452Eab3dd4309f2A3C5AC28Cd34101cE5b | 3834607783 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x7C634624968B7b76b2651d9a819B2BF521b63981 | 3834607783 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xe08aBE4338F03ddE17A3520DA376DF1eD6d124b1 | 3782162679 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x3E95665cb596119946ab8ee7EC246298f0E0A408 | 3782137618 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x0Aaa089b4eFA25308258c65543c5313bdcFB3570 | 3782137618 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xC4A7B2ccE724d6088a738B40c8FE330A53F42BdF | 3782137618 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x60c65f3737Aa62Cb8f7fBEd66ff939D7E3e1968D | 3781987254 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x2daD16098d8A1942dd3A25572DdE8174Ea829B17 | 3781987254 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x327c128b42f9ca8c5Ee09b44c46d100DAC46BFAA | 3781953841 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x5904202FcB26CEe43D52610c7bAf48D67AD9A927 | 3781953841 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xB2997f79E5c2AB9958cf7632aC402d0EDb92C1F5 | 3781953841 | 2020-06-19T17:56:37.000Z | 0x08aed0365be3ce5ae2509f130452a69b2088796c5a6570fe2fe22429f7ad96f9 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xc2F1AC440732F9BF4C0F334a95685FFD3489F12a | 3781619749 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xcB928E11cCdaDA6862ebcf7478f7EaEcb410ff0E | 3781603046 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xfBDf2079E13265C1f4cdcBF8BdbcC6Ae1cA526b2 | 3781603046 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xadeE93d576028b2aA4f6EeCB56c72fD83Dab4f47 | 3781486128 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xFdECEAFc03b9caF430Fd00d28dE0D83c2eC5659b | 3781477777 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x8BD961aaC7E8919705924D6C0E6deF7CF4f40988 | 3781477777 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x70324988fa1465Aa52512297640CdC180BC8231a | 3781477777 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x8cf98337019B4e6453a5a4c9c5979C6A0E10fbC2 | 3781444374 | 2020-06-19T17:56:17.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x2619769dc77FD030Db24A80864915f60e2f5438A | 3781444374 | 2020-06-19T17:56:17.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xB725D8baaA153D3F2a1f592EdEC0F7d435e62a204 | 3781352517 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xd4D68A3436B1797C8e241Cd098e14b343997af9B | 3781344167 | 2020-06-19T17:56:17.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xb129241b55a34f3ECBE29Ec3D5EE41E03A8C0aE0 | 3781344167 | 2020-06-19T17:56:17.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xC292c761E1Ae2F365ED54cDA11DcDaC9cdc3C732 | 3781344167 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x39e346E2cdf0e04f76F4Ef0e10160e239A4c2B87 | 3781319116 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x17C896F4F8e498D8078aceacbf656Ec715D89e84 | 3781310766 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x599E953cBFe317545A549125BbDe90E25850be53 | 3781252314 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x71B4E8aE09595Bb03fB7Ad0A62405C0BA4742eA5 | 3781252314 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xbFe4493ce06BdFD754FcA3885704f29c70F98F0f | 3781227264 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x85BDE9001f9408420cEBD9277E228acC653C0148 | 3781168816 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xEF97b037E3DD572EF8609b3C8CCa6830F48f61F5 | 3781143769 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x0AdFdad639392087F7b7797419AfE2A039d7712a | 3781143769 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xBCedcCd9a5C57a081Eaa5D93ECA37C790c0E5073 | 3781135419 | 2020-06-19T17:56:17.000Z | 0x6ef4711ce5ab727ac448a4e850e9e8a4120bda17c813bf38eaae48e9d04e8ac4 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xec39A4743ef44309677fd1DF56E5A4Dd9a54841F | 3781127070 | 2020-06-19T17:56:37.000Z | 0x756b60c10f8cdd90b568d04617eaa1efba4bb67a99394b48115bc2f8a0cc91fb | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0xEF04ad79F68A4Ef0E09DBa7Af39483d1596AE48E | 3780609478 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xAd923891f5Caf1C4C848d6c00DBE583F2BEC8503 | 3780584437 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x530e62949803E143dC68ca2D804CCB7000Ae7A9F | 3780567743 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x32562E3eC727dcca9d7FFc4ed93D519774a29606 | 3780484275 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xd09d5355C3Ea0638450C18E1CCA4c37e382f3c40 | 3780434196 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x49ea1C23a73C2cF289eaEbdE4E1d30E90097429D | 3780434196 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xd8CB73464A4bAef750A056C0C53885B95e36fd88 | 3780425850 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xfACF8E5A36f7dA117813254962331e8Dd7f3BC48 | 3780425850 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xf835164888A4112f22540C6192b4Ce47b149681A | 3780359081 | 2020-06-19T17:56:17.000Z | 0x52c1348ea983f78ddc1b64c95b60cb3577ad0b03b235a634b77bf183ee8f289a | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xe9367Fac19AA539bef3Ae246C870c886347eB74f | 3780325697 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x403ADc539A844831354300CCB24415e047B087Fe | 3780309005 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x5238896f1488B72CA9348e1Eb40bAf62CA40A8d9 | 3780300660 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xE06cC23B43f1B75a03F92836ca6a9b86d3aB6D76 | 3780267277 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x1995a55AcE12c26d95d269445669D9B2e2E8981d | 3780250585 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xd025156eE7E36a34764a6112f5dc11a0ed6eDe84 | 3780242239 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x18D98976D12E75E60e99a936d8849004E4DF1A67 | 3780242239 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x638F5A3D14091228b6C51f4dd6119A784553E0aE | 3780233895 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x592eBB611c9aA28a88f9512A160F39309a924A77 | 3780158787 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x188a487488DdB74a8A88396BE63fEdFaDCdCAA1 | 3780150442 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x512BC4eAb839cb52454018576023b528c54A6864 | 3780150442 | 2020-06-19T17:56:17.000Z | 0x660e4434c129328298dc10f6eeac090605c58cce9a0429d12b11502c91900262 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x3B11e8c66c0E2000C61e882FA71F79E7938731D7 | 3779858387 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x4DBE039F0B2F0f4bFd2fF71114F0eDff182999Fd | 3779858387 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x555eB2c374B10FCacD6A7cb8e2070C4958996987 | 3759006089 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xD73c5B2dD84312A83e7cA11cBA33f024c24DFAEF | 3758700790 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x5aF3Cd11e730675fa92ab597150286dce2324488 | 3758700790 | 2020-06-19T17:56:17.000Z | 0xdec7d55944f75b403cde21974f3d3939410eef4d1d4e449d0cc5f03653cd8eef | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x6B4dF205440807eaA8344e4e73faDa8eAf451e96 | 3736098724 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x6429a4b3f7E1226061AD9019a13Ed7449B472b34 | 3726869372 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xA8c909e4Ed5a17E217e7562E8760796d95256d88 | 3726869372 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xdee657a2a30DE13F255161100bFE2EaA8889C043 | 3726869372 | 2020-06-19T17:56:17.000Z | 0x55e34505f56fc4d347c1e5481f0e0fc8192d5b711e2e6cf37d915117cc629602 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x15099468d876929D8Cf635D8724382cBa1C4105B | 3726739592 | 2020-06-19T17:56:17.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xc42B610efD2924362f2dBBEF6114944d1F749C67 | 3726739592 | 2020-06-19T17:56:17.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0xe17d30EA4b6200f5053Fe86e73d9aBd2AcC4de19 | 3726739592 | 2020-06-19T17:56:17.000Z | 0xdf785bf4881a673db94baa18415150f0d902f3fdd363e004a06c57eddf365aa6 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x1324D0BE6a6D3C7C544894dFdb20264A48ab9751 | 3605403629 | 2020-06-19T17:56:17.000Z | 0x86dd71bd61bb89d6105a7ca46a2c9c576c2e3c3185d3b5ac0604d1550abc8837 | 10297641 |
| 0x0000000000000000000000000000000000000000 | 0x297180C812A0892C7930182971aDC03D53590e4c | 1375577714 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |
| 0x0000000000000000000000000000000000000000 | 0x0855AE07D16962156115e10b0264b6EC42b812C2 | 1375577714 | 2020-06-19T17:56:37.000Z | 0x834140276c3df375ee27a21fb4caa855e4d07d5b226e44096dd443a77fede6c0 | 10297644 |